## United States Bankruptcy Court
### District of Puerto Rico

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                    ,          Case No. **11-01786(BKT)**

Debtor

Chapter **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | NO | 1 | $ 15,190,000.00 | | |
| B - Personal Property | NO | 3 | $ 22,644,110.78 | | |
| C - Property Claimed as Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 11,294,245.20 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 7 | | $ 113,341.88 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 44 | | $ 7,907,376.40 | |
| G - Executory Contracts and Unexpired Leases | NO | 1 | | | |
| H - Codebtors | NO | 1 | | | |
| I - Current Income of Individual Debtor(s) | NO | 0 | | | $ |
| J - Current Expenditures of Individual Debtor(s) | NO | 0 | | | $ |
| TOTAL | | 58 | $ 37,834,110.78 | $ 19,314,963.48 | |

In re: **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Case No. **11-01786(BKT)**
(If known)

**Debtor**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Office Building Structure** #53 Palmeras San Juan PR | Owner | | $3,500,000.00 | $4,200,000.00 |
| **Parcel of Land** #6 Rodriguez Serra St. San Juan PR | Owner | | $1,800,000.00 | $1,440,000.00 |
| **Parcel of Land, Lot "A"** Hato Tejas, Bayamon PR | Owner | | $ 350,000.00 | $ 0.00 |
| **Residential Building of** 105 Apt. #100 8St. Carolina PR | Owner | | $3,000,000.00 | $2,700,000.00 |
| **Residential Structure & Land** #2 Rodriguez Serra St. San Juan PR | Owner | | $4,440,000.00 | $3,500,000.00 |
| **Residential Structure & Land** Lots 6 & 7 Seascape Penninsula | Owner | | $2,100,000.00 | $ 0.00 |

Total ➤ | $15,190,000.00 |

(Report also on Summary of Schedules.)

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.** ,
Debtor

Case No. **11-01786(BKT)**
(If known)

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **PETTY CASH** | | 188.00 |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Certificate of Deposit** | | 200,000.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | **AAA** **ACCOUNT # 2030601551** | | 10,000.00 |
| Security deposits with public utilities, telephone companies, landlords, and others. | | **AEE** **ACCOUNT # 0462630002 2** | | 10,000.00 |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | | **Employment Pension Plan** | | 0.00 |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100%** **La Ciudadela de Santurce, Inc.** | | 20,000,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **See Exhibit -1** | | 2,302,021.23 |
| | | | | |

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                    ,        Case No. 11-01786(BKT)

Debtor                                                       (If known)

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | See Exhibits - 2 | | 0.00 |
| | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Ford Escape 2005  (2) | | 10,000.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit - 3 | | 73,475.05 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | See Exhibit - 4 | | 38,426.50 |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

**In re** **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                    ,          **Case No. 11-01786(BKT)**

                                    **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY

(Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH- OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| | | 2   continuation sheets attached | Total  ➤ | **$22,644,110.78** |

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

# EXHIBIT 1
# Schedule B Item 16
# Account Receivable

# Miramar Real Estate Management, Inc.
## Open Invoices
### As of March 10, 2011

Open Balance

**adj**

693.59

Total adj 693.59

**ADMINISTRACION DE TRIBUNALES-601**

-0.08

-0.10

1,384.91

160.00

1,245.86

13.41

4,961.27

Total ADMINISTRACION DE TRIBUNALES-601 7,765.27

**BROWN & UBARRI**

-1,251.80

-107.20

-107.14

1,516.95

833.18

349.60

563.33

463.74

686.11

692.03

582.04

1,023.79

503.93

566.76

555.00

320.76

311.12

9,789.99

Total BROWN & UBARRI 17,292.19

**CCSJBE**

94.09

1,173.19

Total CCSJBE 1,267.28

**CHEZCCO RESTAURANT EQUIPMENT AND SUPPLIES**

450.00

450.00

Total CHEZCCO RESTAURANT EQUIPMENT AND SUPPLIES 900.00

**EDUCATIONAL DEVELOPMENT GROUP**

# Miramar Real Estate Management, Inc.
## Open Invoices
### As of March 10, 2011

| | Open Balance |
|---|---|
| | 9,350.99 |
| Total EDUCATIONAL DEVELOPMENT GROUP | 9,350.99 |
| | |
| **EMPRESAS FONALLEDAS** | |
| | 4,994.64 |
| Total EMPRESAS FONALLEDAS | 4,994.64 |
| | |
| **FRANSGLOBAL CORP** | |
| | 18,616.43 |
| Total FRANSGLOBAL CORP | 18,616.43 |
| | |
| **JOSE R. ORTIZ VELEZ** | |
| | -0.01 |
| | -0.01 |
| | 75.00 |
| | 132.85 |
| | 1,081.92 |
| Total JOSE R. ORTIZ VELEZ | 1,289.75 |
| | |
| **LA CIUDADELA** | |
| | -35,000.00 |
| | 35,000.00 |
| | 35,000.00 |
| Total LA CIUDADELA | 35,000.00 |
| | |
| **LAW OFFICES ANDRES R. NEVAREZ** | |
| | 11,650.63 |
| Total LAW OFFICES ANDRES R. NEVAREZ | 11,650.63 |
| | |
| **LIC YAMIL VEGA PACHECO** | |
| | 75.00 |
| | 75.00 |
| | 1,081.92 |
| | 1,081.92 |
| Total LIC YAMIL VEGA PACHECO | 2,313.84 |
| | |
| **LOCKWOOD FINANCIAL ADVISOR** | |
| | -0.88 |
| | -200.00 |
| | -3,969.60 |
| | -300.00 |
| | 4,061.28 |
| | 4,046.64 |
| | 453.36 |
| | 349.99 |
| | 4,379.68 |

# Miramar Real Estate Management, Inc.
## Open Invoices
### As of March 10, 2011

|  | Open Balance |
|---|---|
| Total LOCKWOOD FINANCIAL ADVISOR | 8,820.47 |
| | |
| **MIGUEL LAUSELL** | |
| | -296.83 |
| | 5,716.13 |
| | 5,710.40 |
| | 5,816.70 |
| Total MIGUEL LAUSELL | 16,946.40 |
| | |
| **MULTI MEDIA ENTERPRISES LLC** | |
| | 3,470.57 |
| | 3,470.57 |
| | 3,470.57 |
| Total MULTI MEDIA ENTERPRISES LLC | 10,411.71 |
| | |
| **PUERTO RICO SOCCER LEAGE, INC** | |
| | 1,962.53 |
| | 1,681.46 |
| | 1,647.17 |
| | 1,651.44 |
| | 1,801.07 |
| | 1,952.38 |
| | 1,966.86 |
| | -12,760.95 |
| | 1,927.32 |
| | 1,861.74 |
| | 1,864.26 |
| | 2,147.27 |
| | 2,129.95 |
| | 2,317.93 |
| | 1,760.99 |
| | 2,030.46 |
| | 2,188.11 |
| | 1,953.08 |
| | 1,989.24 |
| | 1,982.47 |
| | 1,847.66 |
| Total PUERTO RICO SOCCER LEAGE, INC | 25,902.44 |
| | |
| **SDA/GLOBAL, INC.** | |
| | 62.82 |
| | 46.92 |
| | 5,066.19 |
| | 4,665.13 |
| | 4,627.78 |
| | 4,669.12 |

# Miramar Real Estate Management, Inc.
## Open Invoices
### As of March 10, 2011

| | Open Balance |
|---|---|
| | 4,601.25 |
| | 4,965.66 |
| | 4,961.66 |
| | 4,882.12 |
| | 4,878.85 |
| | 4,939.59 |
| Total SDA/GLOBAL, INC. | 48,367.09 |
| | |
| TOTAL | 221,582.72 |

# INTER COMPANY DEBTS

| | | |
|---|---|---|
| MIRAMAR FIRST HOME DEVELOPMENT | $ | 103,171.96 |
| CARIBE RUM | | $1,292,558.49 |
| CARLOS LOPEZ DE AZUA | $ | 34,113.04 |
| REINA CAROLINA DEVELOPMENT | $ | 650,595.02 |
| TOTAL | | $2,080,438.51 |

EXHIBIT 2
Schedule B Item 23
Licenses



**Estado Libre Asociado de Puerto Rico**
**DEPARTAMENTO DE ASUNTOS DEL CONSUMIDOR**

NUM: LCD-07-132

## LICENCIA PROVISIONAL

### PARA DEDICARSE A URBANIZADOR Y/O CONSTRUCTOR EN PUERTO RICO

CERTIFICO QUE: MIRAMAR REAL ESTATE MANAGEMENT, INC.
EDIFICIO EL CARIBE
CALLE PALMERAS #53
PISO 16
SAN JUAN, PUERTO RICO

HA CUMPLIDO CON LOS REQUISITOS QUE ESTABLECE LA LEY NÚM. 130 DEL 13 DE JUNIO DE 1967, SEGÚN ENMENDADA, CONOCIDA COMO LEY DE LA OFICINA DEL OFICIAL DE CONSTRUCCION,

SE EXPIDE ESTA LICENCIA HOY, 16 DE MARZO 2007, EN SAN JUAN, PUERTO RICO, Y ESTARA EN VIGOR HASTA EL 16 DE MARZO DE 2009.

LIC. NOEMA GIRALT ARMADA
DIRECTORA
OFICINA REGIONAL SAN JUAN

ALEJANDRO J. GARCIA PADILLA
SECRETARIO

# Funiture office

| | Name of furniture or equipment | General Description or notes | Quantity |
|---|---|---|---|
| President's Office | Desk and Credenza | Brand Kimball, Chery Wood | 1 |
| President's Office | Executive high back chair | Brand Kion, black leather | 1 |
| President's Office | Side Table | Round 36" | 1 |
| Main Conference | Conference Table | Knoll, Boat shape,Light wood with chrome legs | 1 |
| Main Conference | Chairs | Knoll, Tan color, Swivel and ajustable | 10 |
| Copy / Fax Room | Computer stool | wood / metal | 1 |
| Small Conference | Conference table | Knoll 47" Round | 1 |
| Small Conference | Visitors Chairs | Knoll, Tan color | 4 |
| Small Conference | Side table | Wood cube 18"x 18" | 2 |
| Small Conference | Lamp Chandelier | Artemide Logico Pendant Lamp | 1 |
| File Room #1 | File Cabinet | 93'h X 36"w X 18"D off white 5 drawers | 7 |
| File Room #1 | Over file storage Cabinet | 27"h X 30"X 18d off white | 7 |
| File Room #1 | Visitors Chair | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 1 |

| Comptroller Office | Chairs | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
|---|---|---|---|
| Comptroller Office | Task chair | Haworth upholstered light blue black trims | 1 |
| Comptroller Office | File Cabinet- metal | Artopex 5 drawers, color Gray, 65"h X 36" w X 18" d | 1 |
| Comptroller Office | Safe Box | 27" h X 19 w X 19" D | 1 |
| Comptroller Office | U-shape desk | National Arrowood, wood color blonde | 1 |
| Comptroller Office | File Cabinet | National Arrowood, wood color blonde 2 drawer, 29"h X 35" X 21" | 1 |
| File Room Accounting | File Cabinet | 93"h X 36"w X 18"D off white 5 drawers | 4 |
| File Room Accounting | Over file storage Cabinet | 27"h X 30"X 18d off white | 4 |
| File Room Accounting | Stool | metal | 1 |
| Private Office (Architecture) | Chairs | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
| Private Office (Architecture) | Task chair | Haworth upholstered light blue black trims | 1 |
| Private Office (Architecture) | U-shape desk | National Arrowood, wood color blonde | 1 |
| Private Office (Architecture) | File Cabinet- metal | Artopex 5 drawers, color Gray, 65"h X 36" w X 18" d | 1 |

| Private Office (Architecture) | File Cabinet- metal | Hon 5 drawers, color Gray, 65"h X 36" w X 18" d | 1 |
|---|---|---|---|
| Private Office (Architecture) | Folding Table | Lifetime plastic 23" X 47" | 1 |
| Private Office (Human Resources) | Chairs | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
| Private Office (Human Resources) | Task chair | Haworth upholstered light blue black trims | 1 |
| Private Office (Human Resources) | U-shape desk | National Arrowood, wood color blonde | 1 |
| Private Office (Human Resources) | File Cabinet - metal | Fire King, 4 drawer 37" w X 22" D X 52" H | 2 |
| Private Office (Human Resources) | File Cabinet - metal | 5 drawers, color Gray, 65"h X 36" w X 18" d | 1 |
| Private Office (Human Resources) | Open Shelves | color black 23" w X 31" h X 15" d | 1 |
| Private Office (Public Chairs | | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
| Private Office (Public Relations) | Task chair | Haworth upholstered light blue black trims | 1 |
| Private Office (Public Relations) | U-shape desk | National Arrowood, wood color blonde | 1 |
| Private Office (Public Relations) | File Cabinet- metal | 5 drawers 66"h X 36"w X 19" D | 1 |
| Private Office (Public Relations) | File Cabinet | National Arrowood, wood color blonde 2 drawer, 29"h X 35" X 21" | 1 |

| Private Office (Legal Dpt) | Chairs | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
|---|---|---|---|
| Private Office (Legal Dpt) | Task chair | Haworth upholstered light blue black trims | 1 |
| Private Office (Legal Dpt) | U-shape desk | National Arrowood, wood color blonde | 1 |
| Private Office (Legal Dpt) | File Cabinet | National Arrowood, wood color blonde 2 drawer, 29"h X 35" X 21" | 1 |
| Private Office (Legal Dpt) | File Cabinet- metal | 5 drawers 66"h X 36"w X 19" D | 1 |
| Private Office (Jr Architect) | Chairs | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
| Private Office (Jr Architect) | Task chair | Haworth upholstered light blue black trims | 1 |
| Private Office (Jr Architect) | U-shape desk | National Arrowood, wood color blonde | 1 |
| Private Office (Jr Architect) | File Cabinet | National Arrowood, wood color blonde 2 drawer, 29"h X 35" X 21" | 1 |
| Private Office (Jr Architect) | Chairs | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 2 |
| Private Office (Jr Architect) | Task chair | Haworth upholstered light blue black trims | 1 |

| Area | Item | Description | Qty |
|---|---|---|---|
| Private Office (Jr Architect) | U-shape desk | National Arrowood, wood color blonde | 1 |
| Private Office (Jr Architect) | File Cabinet - metal | 5 drawer 62"h X 36"w X 18" D off white | 1 |
| Private Office (Jr Architect) | File Cabinet - metal | 2 drawer off white | 2 |
| Openspace work area | File Cabinet | 27"h X 3"X 18d off white | 3 |
| Openspace work area | Over file storage Cabinet | 27"h X 30"X 18d off white | 4 |
| Openspace work area | File Cabinet | 93"h X 36"X 18d off white 5 drawers | 4 |
| Openspace work area | Modular Furniture System - 2 Work Stations, 5'x 8' U-shape with Storage bins and 2 cabinets | Brand Haworth with light wood trim. beige and white | 2 |
| Openspace work area | Modular Furniture System - 4 Work Stations, 5'x 7' L-shape, with storage bins and cabinets | Brand Haworth with light wood trim. Panel colors beige and white | 4 |
| Openspace work area | Modular Furniture System - 1 Work Station, 6'x 8' U-shape | Brand Haworth with light wood trim. Panel colors beige and white | 1 |
| Openspace work area & Reception | Task chair | Haworth upholstered light blue black trims | 7 |
| Reception | Modular Furniture System - Reception desk with transaction top, wood and glass | Brand Haworth maple wood | 1 |
| Reception | Wood bench | Waves design | 1 |
| **Estimated current value** | | | |

| Suite 702 | Plastic Chairs | Folding white | 13 |
|---|---|---|---|
| Storage Area | Metal Chairs | Folding grey | 30 |
| Storage Area | Task Chair Executive | Leather Black | 5 |
| Storage Area | Task Chair | Black mesh | 2 |
| Storage Area | Task chair | upholstered | 6 |
| Storage Area | Visitors Chair | Knoll Vignelli Handkerchief Armless Chair White with metal legs | 1 |
| Storage Area | Visitors Chair | Cherry wood and metal, black cushion | 2 |
| Storage Area | Refrigerator | Magic Chef, undercounter | 1 |
| Storage Area | Refrigerators | Haier, undercounter | 2 |
| Storage Area | Tank waterheater | | 1 |
| Storage Area | Rectangular Table | Plastic, folding, white | 8 |
| Storage Area | Round table | Plastic, folding, white | 1 |
| Storage Area | Plastic cooler | | 1 |
| Storage Area | Modular Desk | Glass and metal | 2 |
| Storage Area | Plastic garbage can | | 5 |
| Storage Area | Wood stools | | 4 |
| Storage Area | File Cabinet - metal | 4 drawer | 1 |
| Storage Area | File Cabinet - metal | 3 drawer | 1 |
| Storage Area | Model Apartment Acc - lamp | Lamps, carpets, mirrors, candlestick, picture etc. | 1 |
| Storage Area | Pedestal fans | | 1 |
| Storage Area | Water cooler dispenser | | 2 |
| Storage Area | Wood Desk | Mohogany wood | 1 |
| Storage Area | Antique desk | Color blonde/ maple | 1 |
| Storage Area | File Cabinet - metal | 4 drawer color tan | 1 |

| | | | Estimated current value |
|---|---|---|---|
| Storage Area | U-shape desk | National Arrowood, wood color blonde | 1 |
| Storage Area | Modular Furniture System assorted pieces- 1 Work Station, 6'x 8' U-shape | Brand Haworth, light wood trim. Panel colors beige and white | 1 |
| Storage Area | Med Blackboard | | 1 |
| Storage Area | Small Blackboard | | 1 |
| **Suite 701** | | | |
| Office | Table | Plastic Folding | 4 |
| Office | Chair | Metal Folding Chairs | 4 |
| Conference Room | Chair | Blue / Black | 2 |
| Conference Room | Table | Wood Conference Table | 1 |
| Conference Room | Chair | Conference Table Chairs | 8 |
| Office | Desk | Wood Desk | 2 |
| Storage Room | Rack | Metal 5 Shelf 73"Hx36"W | 2 |
| Storage Room | Rack | Plastic 5 Shelf | 1 |
| Office | Desk | Wood Desk | 5 |
| Office | Bookcase | Wood 28"Hx22"Wx18"D | 1 |
| Office | Chair | Desk Chairs Gray | 2 |
| Conference Room | Table | Folding Training Table | 4 |
| Conference Room | Table | Small Folding 46" x 19" | 1 |
| Office | Desk | Small Computer Desk | 2 |
| Office | Chair | Orange Desk Chair | 1 |
| Office | Chair | Cherry wood and metal, black cushion | 1 |
| Office | Visitors Chair | | 1 |
| Office | Chair | Desk Chairs | 7 |

| | Task chair | Haworth upholstered light blue black trims | 9 |
|---|---|---|---|
| Office | File Cabinet | 4 Drawer 52"Hx | 2 |
| Office | Desk | Small Wood 60"Lx20"W | 1 |
| | | **Estimated current value** | |
| Suite 902 | | | |
| 9 Floor Office | Storage Cabinet - Edsal | 72"h X 36"w X 18" d, metal taupe | 1 |
| 9 Floor Office | File Cabinet Metal- Hon | 28"h X 36"w X 19" d 2 drawer | 1 |
| 9 Floor Office | File Cabinet - Anderson Hicky Co | 52"h X 18"w X 25" d 4 drawer, metal | 1 |
| 9 Floor Office | File Cabinet - Artopex | 65"h X 36"w X 18" d 5 drawer, metal | 1 |
| 9 Floor Office | Bookcase wood | 48"h X 30"w X 12" d | 1 |
| 9 Floor Office | Desk U shape | Wood | 2 |
| 9 Floor Office | Desk Chair | Black | 1 |
| 9 Floor Office | Visitors Chair | Cherry wood and metal, black cushion | 9 |
| 9 Floor Office | Desk L shape | Wood | 3 |
| 9 Floor Office | Bookcase Wood Chery | 29"h X 30"w X 12" d 2 lines | 1 |
| 9 Floor Office | Bookcase wood | 68"h X 36"w X 13" d | 1 |
| 9 Floor Office | File Cabinet wood | 30"h X 37"w X 20" d | 2 |
| 9 Floor Office | Table wood | Round 60" | 1 |
| 9 Floor Office | File Metal HorizontalCabinet - Safco | 5 drawers | 3 |
| 9 Floor Office | Metal Rack - Safco | 14 plan hold | 2 |
| 9 Floor Office | Storage Rack | plastic 4 shelf 74"h X 36"wX 24d | 2 |

| Location | Item | Description | Estimated current value |
|---|---|---|---|
| 9 Floor Office | File Cabinet Gray | 65"h X 36"w X 18" d 5 drawer | 1 |
| 9 Floor Office | File Cabinet Metal | 62"h X 36"w X 18" d 5 drawer | 2 |
| 9 Floor Office | Storage Cabinet Wood Console | 30"h X 66"w X 21" d | 1 |
| 9 Floor Office | Modular Furniture System assorted pieces- 2 Work Station, 6' x 8' L-shape | Light wood metal trim. Panel colors beige and white | 2 |
| 9 Floor Office | Modular Furniture System assorted pieces- 2 Work Station, 5' l-shape | Light wood metal trim. Panel colors beige and white | 4 |
| 9 Floor Office | Metal Table | Square table 32" | 6 |
| Lunch Room | Chairs | Blue / metal truckable | 24 |
| Lunch Room | Table glass / metal | 34" h X 28" w X 15" d | |
| Lunch Room | Plastic Table | foldings lifetime | 2 |
| Lobby | | | |
| Security & Maintenance Office | Desk | Two piece set wood, Credenze, bookcase | |
| Security & Maintenance Office | Desk Chair | Black | 5 |
| Security & Maintenance Office | Chairs | Cherry wood and metal, black cushion | 11 |
| Security & Maintenance Office | Storage cabinet off-white | 29" X 21" X 22" D | |
| Security & Maintenance Office | Desk L Shape | Wood | |
| Security & Maintenance Office | Bookcase Wood | 30" H X 36" w X12" d | |

| Location | Item | Description | Description 2 | Qty |
|---|---|---|---|---|
| Security & Maintenance | Office | Storage cabinet Metal | 21" X 28" X 23" D black | |
| Security & Maintenance | Office | File cabinet metal | 67" X 36" X 18" D 5 | drawe |
| Security & Maintenance | Office | Computer desk | wood | |
| Security & Maintenance | Office | File cabinet metal | 28" X 18" X 23" D 2 | drawe |
| Security & Maintenance | Office | Desk L shape | Wood | 3 |
| Security & Maintenance | Office | File cabinet metal | 28" X 36" X 19" D 2 | drawe |
| Security & Maintenance | Office | Round Table | Wood | 2 |
| Security & Maintenance | Office | Chairs | Metal folding | 7 |
| Security & Maintenance | Office | Chairs | Stacking grey | |
| Security & Maintenance | Office | Chairs | Cherry wood and metal, black cushion | 11 |

## Inspection Office Furniture

| Location | Item | Description | Estimated current value |
|---|---|---|---|
| Reception | Desk | 6' x 3' | 1 |
| Reception | Rear Desk (Credenza) | 74"x 19 | 1 |
| Reception | File Cabinet | 4 Draws 52"H x 18"W x | 1 |
| Reception | File Cabinet | 4 Draws 51"H x 36"W x | 1 |
| Reception | Chair | Desk Chair Brown | 1 |
| Work Area | Desk | Wood 6' x 3' | 1 |
| Work Area | Chair | Orange | 1 |
| Work Area | Cabinet | For Printer 30"H x 24"W | 1 |
| Office #1 | Desk | 6' x 3' | 1 |
| Office #1 | Chair | Orange | 1 |
| Office #2 | Desk | 5' x 29" | 1 |
| Office #2 | Chair | Black | 1 |

| | | | |
|---|---|---|---|
| Office #2 | Chair | Orange | 1 |
| Office #2 | Chair | Orange | 1 |
| Office #2 | Chair | Plastic Gray & Black | 1 |
| Office #2 | Chair | Plastic Gray & Black | 1 |
| Conference | Storage Cabinet | Black 6"H x 3'W x 18"D | 1 |
| Conference | Work Table | 37"H x 60"W x 38"D | 1 |
| Conference | Table | Lifetime Folding Plastic T | 1 |
| Conference | Conference Table | 30"H x 8'W x 32"D | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal Folding Black Chai | 1 |
| Conference | Chair | Metal | 1 |
| Conference | Chair | Metal | 1 |
| Conference | Chair | Metal | 1 |
| Conference | Rack | For "Pianos" | 1 |
| office #3 | Desk | 30"H x 5'W x 30"D | 1 |
| office #3 | Rear Desk (Credenza) | 30"H x 5'W x 20"D | 1 |
| office #3 | Shelf Unit | 39"H x 58"W x 14"D | 1 |
| office #3 | Chair | Red | 1 |

## Ciudadela - Torre Ponce de Leon Sales Office Furniture

**Estimated current value**

| | | | |
|---|---|---|---|
| Sales Office | Conference table | granite top | 1 |
| Sales Office | Conference Table | Glass | 1 |
| Sales Office | Wood cubes | | 2 |
| Sales Office | Side chairs | Wood and metal | 4 |
| Sales Office | Mesh task chair | color Black | 2 |
| Sales Office | Desk | Wood color cherry | 2 |
| Sales Office | Chair | Black fabric and wood | 6 |
| Sales Office | Small archives | | 2 |

| Location | Item | Description | Estimated current value |
|---|---|---|---|
| Sales Office | Long credenza | | 1 |
| | | | |
| **Torre Ponce de Leon Apt # 122** | | | **Estimated current value** |
| Terrace | Terrace table | Type: Mosaic. With 4 chairs | 1 |
| | | | |
| **Torre Ponce de Leon Apt # 1103** | | | **Estimated current value** |
| Vestibule | Mirror | | 1 |
| Living room | Floor lamp | Wood | 1 |
| Living room | Side table | Red wood stool | 1 |
| Living room | Side table | Red | 1 |
| Dinning room | Dinning table | Traditional round with 4 c | 1 |
| Dinning room | Side table | | 1 |
| Dinning room | Table Lamp | Color: copper | 1 |
| Master bedroom | Queen Bed | West Elm Wood | 1 |
| Master bedroom | Set de Matress | Queen | 1 |
| Master bedroom | Night Stand Round | Night Stand Round | 1 |
| Master bedroom | Table lamp | | 1 |
| Master bedroom | Full Mirror 7 x 42" | size: 7 x 42" | 1 |
| Second Bedroom | Day Bed | | 1 |
| Second Bedroom | Love seat | | 1 |
| Second Bedroom | Linens and cushions | Linens and cushions | 1 |
| Second Bedroom | Table Lamp blue | color Blue | 1 |
| General | Accsesories | various | 1 |
| | | | **Estimated current value** |

EXHIBIT 4
Schedule B Item 29
Machinery - Equipment

# Personal Properties

| Location | Name of furniture or equipment | General Description or notes | Quantity | Cure Value |
|---|---|---|---|---|
| **Suite 1601** | | | | |
| President's Office | Phone | Nortel Networks T-2208 | 3 | $90.00 |
| President's Office | Shredder | Fellowes P500 | 2 | $110.00 |
| President's Office | Computer - SP Desktop | Keyboard - logistic, mouse - ligistic, monitor - 19" AOC, Printer - HP deskjet 5740, speakers - Dell | 1 | $500.00 |
| Main Conference | Phone | Nortel Networks T-2208 | 1 | $30.00 |
| Main Conference | TV Plasma | 50" Dream Vision | 1 | $900.00 |
| Main Conference | VHS | JVC - HR-S2902U | 1 | $25.00 |
| Main Conference | DVD Player | NAD - T532 | 1 | $150.00 |
| Main Conference | Amplifier | Athem TLP1 - PVA 2 | 1 | $250.00 |
| Main Conference | Laptop Computer | IBM R 51 | 1 | $400.00 |
| Small Conference | Phone | Nortel Networks T-208 | 1 | $30.00 |
| Fax and Copy Room | Printer laser | Dell 3000 cn | 1 | $100.00 |
| Fax and Copy Room | Brother 2820 | All-in-one | 1 | $37.50 |
| Fax and Copy Room #1 | Scale | Salter | 1 | $15.00 |
| Kitchen | Microwave | GE Turntable Microwave Oven | 1 | $35.00 |
| Kitchen | Refrigerator | GE White GTT181tcmerww | 1 | $200.00 |
| Telecomunications Room | CCTV - ATCS - DVR | Keyboard, mouse, monitor 15"Etronix | 1 | $600.00 |
| Telecomunications Room | Telefhone Switch | Nortel Norstand, M12Xo 0 MoX16 - MoX16 | 1 | $300.00 |
| Telecomunications Room | Switch | Dell - Power connect 2324 | 1 | $25.00 |
| Telecomunications Room | Wireless | Belkin 2.4GHZ - 8 oz. 11g | 1 | $18.50 |
| Telecomunications Room | Blackbox switch | 2 - Port T1 Router | 1 | $500.00 |

| Telecomunications Room | Router | 3016 - 3 com | 1 | $25.00 |
|---|---|---|---|---|
| Telecomunications Room | TV | Sony 14" | 1 | $45.00 |
| Telecomunications Room | Amplifier | TLP-1 +3 PVA 2 | 3 | $400.00 |
| Telecomunications Room | Security System | Gemini Computerized Security System | 1 | $300.00 |
| Telecomunications Room | Battery | Backup - tripplift | 1 | $100.00 |
| Telecomunications Room | 2 Wire | DLSL Router | 1 | $50.00 |
| Comptroller Office | Coin Counter | Fast Sort FS 4DA | 1 | $42.50 |
| Comptroller Office | Fax | Brother Intelli Fax 2820 | 1 | $50.00 |
| Comptroller Office | Printer | Lexmark T-640 | 1 | $125.00 |
| Comptroller Office | Shreeder | GBC - SC80 | 1 | $55.00 |
| Comptroller Office | Computer Desktop | Presicion 380, Incjest Momnitor, mouse, keyboard speakers. | 1 | $300.00 |
| Comptroller Office | Phone | Nortel Networks T-2208 | 1 | $30.00 |
| Comptroller Office | Calculator | Victor 1230-3 | 1 | $17.50 |
| Private Office Senior Architect | Computer Laptop | Brand: Dell 17" monitor, keyboard & mouse D/Dock | 1 | $500.00 |
| Private Office Senior Architect | Battery Backup | Tripp-lite | 1 | $100.00 |
| Private Office Senior Architect | Phone | Brand: Nortel Networks | 1 | $40.00 |
| Private Office Senior Architect | Printer | HP Laser Jet # 3015 | 1 | $50.00 |
| Private Office Senior Architect | Shedder Machine | Felloves PS-60 | 1 | $55.00 |
| Private Office - Human Resources | Phone | Nortel Networks T-208 | 1 | $30.00 |
| Private Office - Human Resources | Computer Desktop | Precision 360, 17" Dell monitor, keyboard & mouse | 1 | $300.00 |
| Private Office - Human Resources | Printer | Brand: Dell Photo 924 | 1 | $37.50 |
| Private Office - Human Resources | Data Card | SP- 35 | 1 | $60.00 |
| Private Office - Human Resources | Computer Laptop | Dell Latitude | 1 | $400.00 |
| Private Office - Public Relations & Marketing | Phone | Brand: Nortel Networks | 1 | $40.00 |

| | | Precision 360, 17" Dell | | |
|---|---|---|---|---|
| Private Office - Public Relations & Marketing | Computer desktop | monitor, keyboard & mouse | 1 | $300.00 |
| Private Office - Public Relations & Marketing | Printer | HP 7270 Photo Smart | 1 | $37.50 |
| Private Office Legal | Phone | Nortel Networks T-2208 | 1 | $40.00 |
| Private Office Legal | Laptop | Brand: Dell Latitude D-531, 17" monitor | 1 | $400.00 |
| Private Office Legal | Printer | All In One #922 | 1 | $37.50 |
| Work Station Area | Paper Shredder | Fellowes DM12C | 7 | $385.00 |
| Work Station Area | Phone | Nortel Networks | 7 | $210.00 |
| Work Station Area | Computers desktop | Monitor 17", keyboard, mouse | 5 | $1,500.00 |
| Work Station Area | Computers Laptop Dell | Latitude D810 | 1 | $400.00 |
| Work Station Area | Type Writer | Brother LM 100 | 2 | $200.00 |
| Work Station Area | Answer Machine | Radio Shack | 2 | $40.00 |
| Work Station Area | Printers | Dell photo 924 | 5 | $200.00 |
| Work Station Area | Battery Backup | | 4 | $400.00 |
| Work Station Area | Speakers | B-691 Hi-Fi Sand Monitor | 1 | $10.00 |
| Work Station Area | External Drive | Seagate | 2 | $100.00 |
| Fax and Copy Room #2 | Hand Punch | ER Recognition System 1000 | 1 | $500.00 |
| Fax and Copy Room #2 | Calculators | Victor 1230-3 | 2 | $35.00 |
| Fax and Copy Room #2 | Comb Bind | C300 GBC | 1 | $60.00 |
| Fax and Copy Room #2 | Paper Cutter | Boston 2655 | 1 | $15.00 |
| Fax and Copy Room #2 | Heat Seal | GBC H400 | 1 | $25.00 |
| Fax and Copy Room #2 | Shredder | Fellowes P500 | 1 | $55.00 |
| | | Estimated current value | | $12,418.50 |

| Suite 902 - Offices | | | | $0.00 |
|---|---|---|---|---|
| 9 Floor Office | Swith | Dell Ppower connect 2016 16 port | 1 | $25.00 |

| | | | Estimated current value | $25.00 |
|---|---|---|---|---|
| **Suite 902 - Server Room** | | | | $0.00 |
| Server Room | Laptop | Dell Latitude D 810 (WXP) | 5 | $2,000.00 |
| | | | | |
| Server Room | Laptop | Dell X 1330-126BXPS (WV) | 1 | $425.00 |
| Server Room | Laptop | Sony PCG-8Q4L | 1 | $150.00 |
| Server Room | Color Monitor | Dell 17" | 6 | $210.00 |
| Server Room | Color Monitor | Dell 17" Trinitron | 1 | $25.00 |
| Server Room | Color Monitor | Dell 13" | 1 | $15.00 |
| Server Room | Flat Color Monitor | Princeton 17" | 2 | $40.00 |
| Server Room | Flat Color Monitor | Sony 17" | 1 | $45.00 |
| | | Dell Inspiron 530S, flat | | |
| Server Room | New Desktop | monitor, mouse, keyboard | 2 | $600.00 |
| Server Room | Desktop | Imac G4 MG498 | 1 | $150.00 |
| Server Room | Battery Backup | Smart ups 2200 | 4 | $1,400.00 |
| Server Room | Server | Dell Power Edge SC 1420 | 3 | $900.00 |
| Server Room | Server | Dell Power Edge 1600 SC | 1 | $450.00 |
| Server Room | Server | Dell Power Edge 1800 | 3 | $1,200.00 |
| Server Room | Server | Dell Power Edge 400SC | 1 | $150.00 |
| Server Room | Server Back Up | Dell Power Vault 124T | 1 | $500.00 |
| Server Room | Phones | Nortel Networks T-2208 | 4 | $180.00 |
| Server Room | Phones | Nortel | 8 | $240.00 |
| | | Recognition System HP | | |
| Server Room | Hand Punchs | 1000 | 6 | $1,800.00 |
| Server Room | Laptop Base | Dell D/Dock M. PD01X | 2 | $150.00 |
| Server Room | Keyboards | Dell | 16 | $160.00 |
| Server Room | Speakers | Dell | 6 pairs | $15.00 |
| Server Room | Speakers | Kyuyo | 1 pair | $5.00 |
| Server Room | Speakers | Alte Lansing | 3 pairs | $5.00 |
| Server Room | Mouse | Dell | 4 | $10.00 |
| Server Room | Mouse | Microsoft | 3 | $7.50 |

| | | | | |
|---|---|---|---|---|
| Server Room | Computer parts | Power supply | 2 | $30.00 |
| Server Room | Computer parts | Fiber optic network product | 2 | $50.00 |
| Server Room | Computer parts | Netgear Gigabit PC 1 adapter | 1 | $7.50 |
| Server Room | Computer parts | Fiber optic cable multimode patch cable | 5 | $125.00 |
| Server Room | Xerox Toner Phaser 6121 | yellow | 2 | $125.00 |
| Server Room | Xerox Toner Phaser 6122 | cyan | 2 | $125.00 |
| Server Room | Xerox Toner Phaser 6123 | black | 2 | $125.00 |
| Server Room | Xerox Toner Phaser 6124 | magenta | 1 | $62.50 |
| Server Room | Copy center C 2128 | Drum cartridge | 7 | $315.00 |
| Server Room | Copy center Pro 233 | Fuser | 2 | $190.00 |
| Server Room | Copy center Pro 234 | Yellow | 4 | $250.00 |
| Server Room | Copy center Pro 235 | Cyan | 2 | $125.00 |
| Server Room | Copy center Pro 236 | magenta | 4 | $250.00 |
| Server Room | Copy center Pro 237 | Black | 1 | $62.50 |
| Server Room | Copy Center C 123 | Print cartridge | 2 | $100.00 |
| Server Room | Copy Center C 123 | Toner cartridge | 1 | $50.00 |
| Server Room | Copy center C 118 | Toner cartridge | 1 | $50.00 |
| Server Room | Television | Toshiba 13" with DVD | 1 | $75.00 |
| Server Room | HP Toners | Q3964 A | 1 | $7.50 |
| Server Room | HP Toners | C 7115A | 1 | $7.50 |
| Server Room | HP Toners | Q3963 A Magenta | 1 | $7.50 |
| Server Room | HP Toners | Q3961 A Cyan | 1 | $7.50 |
| Server Room | Magic Colors 2400 series toner | Yellow | 2 | $75.00 |
| Server Room | Magic Colors 2400 series toner | Cyan | 2 | $75.00 |

| Server Room | Magic Colors 2400 series toner | Magenta | 2 | $75.00 |
|---|---|---|---|---|
| Server Room | Magic Colors 2400 series toner | Black | 1 | $37.50 |
| Server Room | Dell Toner 3000 cn | yellow | | $0.00 |
| Server Room | Dell Toner 3000 cn | cyan | 2 | $25.00 |
| Server Room | Dell Toner 3000 cn | magenta | 2 | $25.00 |
| Server Room | Dell Toner 3000 cn | Magenta 5110cn | 2 | $25.00 |
| Server Room | Wireless | Nbroad bund router new | 1 | $35.00 |
| Server Room | Toner HP | 21 | 4 | $30.00 |
| Server Room | Toner HP | 22 | 4 | $30.00 |
| Server Room | Toner HP | 45 | 1 | $7.50 |
| Server Room | Toner HP | 58 | 2 | $15.00 |
| Server Room | Toner HP | 57 | 4 | $30.00 |
| Server Room | Toner HP | 26 | 2 | $15.00 |
| Server Room | Toner HP | 82 | 1 | $7.50 |
| Server Room | Toner HP | 88 | 1 | $7.50 |
| Server Room | Toner HP | 28 | 1 | $7.50 |
| Server Room | Toner HP | 95 | 1 | $7.50 |
| Server Room | Toner HP | 98 | 2 | $15.00 |
| Server Room | Toner HP | 97 | 1 | $7.50 |
| Server Room | Toner HP | 94 | 4 | $30.00 |
| Server Room | Toner HP | 49 | 3 | $22.50 |
| Server Room | Lexmark Cartridge | 70 | 9 | $45.00 |
| Server Room | Lexmark Cartridge | 20 | 2 | $10.00 |
| Server Room | Lexmark Cartridge | 50 | 2 | $10.00 |
| Server Room | Diskettes | 1044 MB 100Xcaja | 11 | $16.50 |
| Server Room | CD-R | Imation 100x caja | 4 | $44.00 |
| Server Room | Desktop | Dell Dimension 4550 | 3 | $225.00 |
| Server Room | Desktop | Dell Dimension 4400 | 1 | $75.00 |
| | | Estimated current value | | $14,010.50 |
| Suite 902 - Lunch Room | | | | |

| Location | Item | Description | Qty | Value |
|---|---|---|---|---|
| Lunch Room | TV | Plasma Panasonic 42" | 1 | $300.00 |
| Lunch Room | DVD Player | Sony DVP-NS575P | 1 | $25.00 |
| Lunch Room | Microwave | GE | 1 | $50.00 |
| Lunch Room | Refrigerator | GE 30" | 1 | $250.00 |
| Lunch Room | Water Cooler | GE | 1 | $50.00 |
| | | | | $675.00 |
| **El Caribe Building Lobby** | | **Estimated current value** | | |
| Security & Maintenance Office | Laptop | Tablet fujitsu | 1 | $400.00 |
| Security & Maintenance Office | Laptop | Latitude 810 | 1 | $400.00 |
| Security & Maintenance Office | Speakers | Dell | 1 | $10.00 |
| Security & Maintenance Office | Shreeder | GBCSC60 | 1 | $55.00 |
| Security & Maintenance Office | Shreeder | Fellowes DM8C | 1 | $55.00 |
| Security & Maintenance Office | Phone | | 2 | $20.00 |
| Security & Maintenance Office | Fan | Ocean Aire | 1 | $7.50 |
| Security & Maintenance Office | Fan | Duracraft | 1 | $5.00 |
| Security & Maintenance Office | Fax | Lexmark X4270 | 1 | $17.50 |
| Security & Maintenance Office | Photocopy Machine | Xerox Workcentre 232 | 1 | $0.00 |
| Security & Maintenance Office | Printer | HP Photo Smart C 4180 All-in-one | 1 | $37.50 |
| Security & Maintenance Office | External Drive | Western Digital | 1 | $40.00 |
| Security & Maintenance Office | Monitor | Dell 17" | 1 | $35.00 |
| Security & Maintenance Office | Desktop | Dell Optiplex 170 L, Keyboard, mouse | 1 | $200.00 |
| Security & Maintenance Office | Electronic Labeling Machine | Brother PT-1950 | 1 | $15.00 |
| Security & Maintenance Office | CCTV System | DVR, Monitor Acer 17" | 1 | $600.00 |
| Security & Maintenance Office | Battery Backup | Belkin 750VA | 1 | $72.50 |
| Security & Maintenance Office | Switch | Linksys SD 2008 8 port | 1 | $30.00 |
| Security & Maintenance Office | Wireless Router | Cisco Systems Aironet 1200 AG | 1 | $50.00 |
| Security & Maintenance Office | Two-Way Radios | Motorola sp50 | 19 | $475.00 |
| Security & Maintenance Office | Monitor | Dell | 2 | $70.00 |

| | | | Dell Precision 380, | | |
|---|---|---|---|---|---|
| Security & Maintenance Office | Desktop | speakers, keyboard, mouse | 1 | | $300.00 |
| Security & Maintenance Office | Fan | SMC | 1 | | $50.00 |
| | | | | | $2,945.00 |
| | | | Estimated current value | | |
| **Ciudadela -** | | | | | |
| Reception | A/C York | Wall Unit | 1 | | $125.00 |
| Reception | Computer Dell | Precision 380 | 1 | | $500.00 |
| Reception | Computer Monitor | 17" | 1 | | $50.00 |
| Reception | Computer Keyboard | | 1 | | $10.00 |
| Reception | Computer Mouse | | 1 | | $5.00 |
| Reception | Printer Dell | All in One 922 | 1 | | $50.00 |
| Reception | External Drive | Rocketfish RF-AHD35 | 1 | | $50.00 |
| Reception | Phone | GE 5.8Ghz ( 1 Base & 2 Wireless) | 1 | | $50.00 |
| Work Area | Printer HP | Color Laser Jet 2550L | 1 | | $250.00 |
| Work Area | Switch | 3COM OfficeConnect Dual Speed Switch 16 | 1 | | $50.00 |
| Work Area | HP Jet Direct | 300X (Print Server) | 1 | | $100.00 |
| Work Area | DSL | 2 Wire Wireless Router | 1 | | $50.00 |
| Office #1 | Computer Dell | Precision 380 | 1 | | $500.00 |
| Office #1 | Computer Monitor / Speakers | 17" | 1 | | $50.00 |
| Office #1 | Computer Keyboard | | 1 | | $10.00 |
| Office #1 | Computer Mouse | | 1 | | $5.00 |
| Office #1 | Printer | Lexmark | 1 | | $15.00 |
| Office #1 | Desk Computer | Small Folding Desk with Wheels | 1 | | $10.00 |
| Conference | Water Cooler | | 1 | | $50.00 |
| Conference | Refrigerator Sanyo | Small | 1 | | $100.00 |
| Conference | Microwave | Emerson | 1 | | $25.00 |
| Conference | A/C York | Wall Unit | 1 | | $125.00 |
| Conference | A/C York | Split Unit | 1 | | $450.00 |

| Location | Item | Description | Estimated current value | Value |
|---|---|---|---|---|
| Office #3 | A/C York | Wall Unit | 1 | $125.00 |
| | | | | $2,755.00 |
| **JARDINES DE COUNTRY CLUB** | | | | |
| Reception | A/C G.E | Wall Unit | 1 | $150.00 |
| Reception | Computer Super Power | Desktop | 1 | $250.00 |
| Reception | Computer Monitor Dell | 17" | | $0.00 |
| Reception | Computer Keyboard | | | $0.00 |
| Reception | Computer Mouse | | | $0.00 |
| Reception | Printer Samsung | ML-1630 | 1 | $75.00 |
| Reception | Speaker Phone | Dell | | $0.00 |
| Reception | Phone | Meridian Northern Tolcom | 1 | $30.00 |
| Reception | Printer | Lexmark | 1 | $60.00 |
| Reception | Type Writer | Panasonic KXE-2000 | 1 | $150.00 |
| Reception | Calculator | Sharp | 1 | $15.00 |
| Reception | Photocopy and Fax Machine | Xerox Workcentre PE-16 | 1 | $750.00 |
| Reception | Shreeder | Shreedermaster SC-032 | 1 | $55.00 |
| Office Admininistrator | Computer Desktop | Dell Precision 380 | 1 | $250.00 |
| Office Admininistrator | Computer Keyboard | | 0 | $0.00 |
| Office Admininistrator | Computer Mouse | | 0 | $0.00 |
| Office Admininistrator | Printer | HP 5550 Black and Gray | 1 | $60.00 |
| Office Administrator | Calculator | Casio HR-100TM | 1 | $15.00 |
| Office Administrator | A/C G.E | Wall Unit | 1 | $200.00 |
| Social Worker Office | Computer Desktop | Dell Precision | 1 | $250.00 |
| Social Worker Office | Computer Monitor | Dell 17" | | $0.00 |
| Social Worker Office | Computer Keyboard | | | $0.00 |
| Social Worker Office | Speaker Phone | Dell | 1 | $30.00 |
| Social Worker Office | Computer Mouse | Dell | | $0.00 |
| Social Worker Office | Printer | Cannon IP 500 | 1 | $60.00 |
| Social Worker Office | Calculadora | Sharp EL180P | 1 | $15.00 |
| Social Worker Office | UPS Battery Charger | Negro | 1 | $100.00 |
| Social Worker Office | Video | RCA Negro | 1 | $15.00 |

| Lunch Room | A/C G.E | Wall Unit | 1 | $200.00 |
|---|---|---|---|---|
| Lunch Room | Chair Stools | Brown | 2 | $20.00 |
| Lunch Room | Microwave | Panasonic | 1 | $10.00 |
| Lunch Room | Dining Table | Cristal/4 chairs | 1 | $37.50 |
| Laundry Room | Washer G.E. | G.E White | 6 | $1,350.00 |
| Laundry Room | Washer Dryers | G.E White | 4 | $1,000.00 |
| Lobby | Mirrors | | 4 | $50.00 |
| Lobby | Bulletin Board | Cristal | 4 | $400.00 |
| | | Estimated current value | | $5,597.50 |

**TOTAL ESTIMATED CURRENT VALUE**    **$38,426.50**

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.** _____ ,    Case No.  **11-01786(BKT)**

Debtor                                                             **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**BANCO POPULAR**<br>**PO BOX 362711**<br>**SAN JUAN PR 00936** | | | **MORTGAGE-SERRA II**<br>**Residential Structure and Land**<br>**#2 Rodriguez Serra St.**<br>**San Juan PR**<br><br>**VALUE $2,700,000.00** | | | | **3,000,000.00** | **0.00** |
| ACCOUNT NO.  **101-0900-2355515-9011**<br><br>**BANCO POPULAR**<br>**PO BOX 362710**<br>**SAN JUAN PR 00936** | | | **MORTGAGE- CARIBE**<br>**Mortgage Note on Building**<br>**Caribe Building**<br><br>**VALUE $3,500,000.00** | | | | **4,270,672.34** | **0.00** |
| ACCOUNT NO.  **101-0900-2355515-9010**<br><br>**BANCO POPULAR**<br>**PO BOX 362709**<br>**SAN JUAN PR 00936** | **X** | | **Mortgage**<br>**RESIDENTIAL BLDG.**<br>**105 APT.**<br>**100  8 St.**<br>**CAROLINA PR**<br><br>**VALUE $3,000,000.00** | | | | **2,583,572.86** | **0.00** |
| ACCOUNT NO.<br><br>**DORAL BANK**<br>**PO BOX 71529**<br>**SAN JUAN PR 00936** | | | **Mortgage**<br>**MORTGAGE**<br>**6 Serra St.**<br>**San Juan PR**<br><br>**VALUE $1,800,000.00** | | | | **1,440,000.00** | **0.00** |

<u>0</u>     continuation sheets
attached

Subtotal  ➢
(Total of this page)

Total  ➢
(Use only on last page)

| | |
|---|---|
| **$ 11,294,245.20** | **$       0.00** |
| **$ 11,294,245.20** | **$       0.00** |

(Report also on Summary of
Schedules)

(If applicable, report
also on Statistical
Summary of Certain
Liabilities and
Related Data.)

B6E (Official Form 6E) (12/07)

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                    Case No. <u>11-01786(BKT)</u>
                                    Debtor                                              (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐   **Domestic Support Obligations**

   Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   **Extensions of credit in an involuntary case**

   Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☑   **Wages, salaries, and commissions**

   Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐   **Contributions to employee benefit plans**

   Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐   **Certain farmers and fishermen**

   Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐   **Deposits by individuals**

   Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

   Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐   **Commitments to Maintain the Capital of an Insured Depository Institution**

   Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

   Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

   * Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>8</u>   **continuation sheets attached**

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Debtor

Case No.  **11-01786(BKT)**
(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Type of Priority:  **Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**AIDA SANTOS GARCIA** | | | **VACATIONS AND SICK** | | | | 3,161.55 | 0.00 | $0.00 |
| ACCOUNT NO.<br>**ARLENE PANTOJA MARZAN** | | | **VACATIONS AND SICK** | | | | 265.00 | 265.00 | $0.00 |
| ACCOUNT NO.<br>**BRAULIO RIOS PEREZ** | | | **VACATIONS AND SICK** | | | | 514.63 | 514.63 | $0.00 |
| ACCOUNT NO.<br>**CARLA LOPEZ DE AZUA** | | | **VACATIONS AND SICKS** | | | | 2,892.30 | 2,892.30 | $0.00 |
| ACCOUNT NO.<br>**DANIEL PAGAN TORRES** | | | **VACATIONS AND SICK** | | | | 182.77 | 182.77 | $0.00 |
| ACCOUNT NO.<br>**DARON BARZEY CHRISTOFER** | | | **VACATIONS AND SICK** | | | | 1,470.00 | 1,470.00 | $0.00 |

Sheet no. 1 of 6 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)

| | $ 8,486.25 | $ 5,324.70 | $ 0.00 |
|---|---|---|---|

Total ➤
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

| $ | | |
|---|---|---|

Total ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )

| | $ | $ |
|---|---|---|

In re __MIRAMAR REAL ESTATE MANAGEMENT, INC.__     Case No. __11-01786(BKT)__
                             Debtor                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

## Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> **DOROTHY LOPEZ DE VICTORIA** | | | **VACATIONS AND SICK** | | | | **459.00** | **459.00** | **$0.00** |
| ACCOUNT NO. <br> **EDDIE ACEVEDO MALDONADO** | | | **VACATIONS AND SICK** | | | | **391.50** | **391.50** | **$0.00** |
| ACCOUNT NO. <br> **EDWIN ACOSTA APONTE** | | | **VACATION AND SICK** | | | | **2,498.50** | **2,498.50** | **$0.00** |
| ACCOUNT NO. <br> **ELSIE ROSARIO ALEMANY** | | | **VACATIONS AND SICK** | | | | **130.50** | **130.50** | **$0.00** |
| ACCOUNT NO. <br> **HAROB GONZALEZ RODRIGUEZ** | | | **VACATIONS ND SICK** | | | | **522.00** | **522.00** | **$0.00** |
| ACCOUNT NO. <br> **JONATHAN TULIER RODRIGUEZ** | | | **VACATIONS AND SICK** | | | | **2,726.85** | **2,726.85** | **$0.00** |

Sheet no. _2_ of _6_ continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals▷ (Totals of this page)    $ **6,728.35**    $ **6,728.35**    $ **0.00**

Total ▷ (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total ▷ (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

In re    **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                         Case No.    **11-01786(BKT)**
                                                                                                    (If known)
_____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

### Type of Priority:  Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**JOSE GARCIA WALKER** | | | **VACATIONS AND SICK** | | | | 66,309.00 | 66,309.00 | $0.00 |
| ACCOUNT NO.<br>**JOSE LUCIANO DOMENECH** | | | **VACATIONS AND SICK** | | | | 1,107.44 | 1,107.44 | $0.00 |
| ACCOUNT NO.<br>**LUZ LEBRON GARCIA** | | | **VACATION AND SICK** | | | | 1,782.00 | 1,782.00 | $0.00 |
| ACCOUNT NO.<br>**LUZ SANTANA COSME** | | | **VACATIONS AND SICK** | | | | 130.50 | 130.50 | $0.00 |
| ACCOUNT NO.<br>**MANUEL MENDEZ MENDEZ** | | | **VACATIONS AND SICK** | | | | 4,663.47 | 4,663.47 | $0.00 |
| ACCOUNT NO.<br>**MARIA CARRASQUILLO CARRASQUILLO** | | | **VACATIONS AND SICK** | | | | 1.087.02 | 1.087.02 | $0.00 |

Sheet no. 3 of 6 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals> (Totals of this page)    $ **73,992.41** | $ **73,992.41** | $ **0.00**

Total >
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)    $

Total >
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )    $               $

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**　　　　　Case No.　<u>11-01786(BKT)</u>
　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　(If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

## Type of Priority: Wages, Salaries, and Commissions

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**MARIA MULERO RODRIGUEZ** | | | **VACATION ANS SICK** | | | | **6,350.00** | **6,350.00** | **$0.00** |
| ACCOUNT NO.<br>**MICHELLE COLLAZO DIAZ** | | | **VACATIONS AND SICK** | | | | **702.00** | **702.00** | **$0.00** |
| ACCOUNT NO.<br>**MIGUEL PENA** | | | **VACATIONS AND SICK** | | | | **1,667.50** | **1,667.50** | **$0.00** |
| ACCOUNT NO.<br>**NELIDA RIVERA CARRASQUILLO** | | | **VACATIONS AND SICK** | | | | **1.957.43** | **3,161.55** | **$0.00** |
| ACCOUNT NO.<br>**NELSON CRUZ VALENTIN** | | | **VACATIONS AND SICK** | | | | **1,762.30** | **1,762.30** | **$0.00** |
| ACCOUNT NO.<br>**NIDZA ORTIZ PEREZ** | | | **VACATIONS AND SICK** | | | | **2,565.43** | **2,565.43** | **$0.00** |

Sheet no. <u>4</u> of <u>6</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ▷　(Totals of this page)

| | |
|---|---|
| $ **13,047.23** | $ **16,208.78** | $ **0.00** |

Total ▷
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

$

Total ▷
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

$　　　　　$

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**     Case No. <u>11-01786(BKT)</u>

                                      Debtor                                                               (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority: Wages, Salaries, and Commissions**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PEDRO ALEMAN SERRANO | | | VACATIONS AND SICK | | | | 1,199.86 | 1,199.86 | $0.00 |
| ACCOUNT NO.<br>SANTA POLANCO GARCIA | | | VACATION AND SICK | | | | 3,257.90 | 3,257.90 | $0.00 |
| ACCOUNT NO.<br>SONIA CALDERON PUJOLS | | | VACATIONS ANS SICK | | | | 1,508.00 | 1,508.00 | $0.00 |
| ACCOUNT NO.<br>VICTOR RIVERA ALVAREZ | | | VACATIONS ANS SICK | | | | 1,373.88 | 1,373.88 | $0.00 |
| ACCOUNT NO.<br>YAZMIN SOLLA TORRES | | | VACATIONS AND SICK | | | | 3,748.00 | 3,748.00 | $0.00 |

Sheet no. <u>5</u> of <u>6</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

Subtotals ➤ (Totals of this page)    $ **11,087.64**   $ **11,087.64**   $ **0.00**

Total ➤
(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)    $

Total ➤
(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)    $    $

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                      Case No.   **11-01786(BKT)**
_____,                                              (If known)
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental Units**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **CRIM** **PO BOX 70235** **SAN JUAN PR** | | | **UNKNOWN** | | | | 0.00 | 48,049.19 | $0.00 |
| ACCOUNT NO. **CRIM** **PO BOX 70235** **SAN JUANN PR** | | | **UNKNOWN** | | | | 0.00 | 54,480.74 | $0.00 |
| ACCOUNT NO. **EXCISE TAX** **SAN JUAN PR** | | | **UNKNOWN** | | | | 0.00 | 0.00 | $0.00 |
| ACCOUNT NO. **EXCISE TAX** **CAROLINA PR** | | | **UNKNPWN** | | | | 0.00 | 0.00 | $0.00 |

Sheet no. 6 of 6 continuation sheets attached to Schedule of
Creditors Holding Priority Claims

Subtotals➤
(Totals of this page)

| | | |
|---|---|---|
| $          0.00 | $      102,529.93 | $          0.00 |

Total ➤
(Use only on last page of the completed
Schedule E. Report also on the Summary of
Schedules.)

$      113,341.88

Total ➤
(Use only on last page of the completed
Schedule E. If applicable, report also on the
Statistical Summary of Certain Liabilities and
Related Data. )

$      215,871.81   $          0.00

B6F (Official Form 6F) (12/07) - Cont.

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 0.00 |
| **HALCO SALES PO BOX 4820 CAROLINA PR 00984 | | | Unknown | | | | |
| ACCOUNT NO. | | | | | | | 40,967.04 |
| **JJR INC. (HNOS. TORRUELLAS PO BOX 9022486 SAN JUAN PR 00902-2486 | | | | | | | |
| ACCOUNT NO. | | | | | | | 104,963.05 |
| **LA CUIDADELAS DE SANTURCE INC. 1511 PONCE DE LEON AVE. STOP 22 SAN JUAN PR 00921 | | | | | | | |
| ACCOUNT NO. | | | | | | | 420.00 |
| 24 HOURS ALARM SYSTEM PO BOX 13 ST JUST PR 00978 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 5,448.75 |
| AAA PO BOX 70101 SAN JUAN PR 00936-8101 | | | VENDOR | | | | |

Sheet no. 1 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $    151,798.84

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                    Case No. **11-01786(BKT)**
                                    Debtor                                          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **AAA COFFEE BREAK** <br> **PO BOX 9505** <br> **SAN JUAN PR 00908** | | | **VENDOR** | | | | 666.61 |
| ACCOUNT NO. <br><br> **ABC ELECTRIC SECURITY SYSTEMS** <br> **260 DE DIEGO AVENUE** <br> **URB PUERTO NUEVO** <br> **SAN JUAN PR 00920** | | | **VENDOR** | | | | 479.40 |
| ACCOUNT NO. <br><br> **ADELAIDA TORRES** <br> **CALLE 8 #100 APT. 802** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 50.00 |
| ACCOUNT NO. <br><br> **ADMINISTRACION DE TRIBUNALES** <br> **CALLE 8 #100 OFFICE 601** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | 6,783.00 |
| ACCOUNT NO. <br><br> **ADOLFO L. VIVAS** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APT. 406** <br> **URB JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 155.00 |

Sheet no. 2 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $ 8,134.01

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>
                          **Debtor**

Case No. <u>11-01786(BKT)</u>
         (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 71,918.39 |
| **AEE** PO BOX 363508 SAN JUAN PR 00936-3508 | | | **VENDOR** | | | | |
| ACCOUNT NO. | | | | | | | 136.35 |
| **AGUA FRESCA** **PMB 508** **HC-01 BOX 29030** **CAGUAS PR 00725-8900** | | | **VENDOR** | | | | |
| ACCOUNT NO. | | | | | | | 100.00 |
| **AIDA ROBLES** **CALLE 8 #100 APT. 103** **JARDINES DE COUNTRY CLUB** **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | |
| ACCOUNT NO. | | | | | | | 155.00 |
| **AIRE Y SERVICIOS** **9415 CAMINO LOS ROMEROS** **PMB 176** **SAN JUAN PR 00926-7001** | | | **VENDOR** | | | | |
| ACCOUNT NO. | | | | | | | 60.00 |
| **ALFREDO BERMUDEZ QUINONES** **JARDINES DE COUNTRY CLUB** **CALLE 8 #100 APT. 401** **JARDINES DE COUNTRY CLUB** **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | |

Sheet no. <u>3</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  &gt;  $    **72,369.74**

Total  &gt;  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __MIRAMAR REAL ESTATE MANAGEMENT, INC.__                Case No. __11-01786(BKT)__
                                                Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 117.00 |
| ALFREDO VELAZQUEZ SUARES CALLE 8 #100 APT. 803 JARDINES DE COUNTRY CLUB CAROLINA PR00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 654.91 |
| ALLIED WASTE SERVICES PO BOX 9001099 LOUISVILLE KY 40290-1099 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 3,000.00 |
| AMERICA PARKING SYSTEM 603 DEL PARQUE STREET SANTURCE PR 00909 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 80.00 |
| ANA CABRET LOPEZ CALLE 8 #100 APT. 207 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| ANA FREYRE JARDINES DE COUNTRY CLUB CALLE 8 3100 APT. 603 CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |

Sheet no. _4_ of _43_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  |$  3,901.91

Total  >  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>

                      Debtor

Case No. <u>11-01786(BKT)</u>

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 119.00 |
| ANA RIVERA MEDINA JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 507 CAROLINA P R00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 121.00 |
| ANDRES RIVERA ROSADO CALLE 8 #100 APT. 902 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 86.00 |
| ANGEL RIVERA CASTELLANO CALLE 8 #100 APT. 711 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 52.00 |
| ANGELA RUIZ CALLE 8 #100 APT. 705 JARDINES DE COUNTRY CLUB CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 0.00 |
| ANMIB | | | | | | | |

Sheet no. <u>5</u> of <u>43</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤  $     **378.00**

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Case No. **11-01786(BKT)**

Debtor

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**ANTONIA RAMOS**<br>**CALLE 8 #100 APTO. 1007**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | SECCURITY DEPOSIT | | | | 50.00 |
| ACCOUNT NO.<br><br>**ANTONIO DE JESUS**<br>**CALLE 8 #100 APT. 303**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | 201.00 |
| ACCOUNT NO.<br><br>**ANTONIO RIVERA BENITEZ**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE 8 #100 APT. 703**<br>**CAROLINA P R 00983** | | | SECURITY DEPOSIT | | | | 90.00 |
| ACCOUNT NO.<br><br>**AR DISTRIBUTORS**<br>**PO BOX 1791**<br>**JAJOME ST**<br>**URB CROWN HILL**<br>**SAN JUAN PR 00926** | | | VENDOR | | | | 5,746.87 |
| ACCOUNT NO.<br><br>**ARCADIA RIVERA**<br>**CALLE 8 #100 APT. 708**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR00983** | | | SECURITY DEPOSIT | | | | 297.00 |

Sheet no. 6 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ **6,384.87**

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                        Debtor

Case No. **11-01786(BKT)**
                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**AT & T**<br>**PO BOX 5091**<br>**CAROL STREAM IL 60197-5091** | | | **VENDOR** | | | | 319.20 |
| ACCOUNT NO.<br><br>**AUREA E VAZQUEZ RODRIGUEZ**<br>**JARDINES DE COUNT RY CLUB**<br>**CALLE #8 #100 APTO. 308**<br>**CAROLINA PR  00983-1646** | | | **SECURITY DEPOSIT** | | | | 140.00 |
| ACCOUNT NO.<br><br>**AXESA SERVICIOS DE INFORMACION**<br>**PO BOX 70373**<br>**SAN JUAN PR 00936-8373** | | | **VENDOR** | | | | 1,342.00 |
| ACCOUNT NO.<br><br>**BANCO POPULAR DE PR**<br>**PO BOX 70100**<br>**SAN JUAN PR 00936-8100** | | | **VENDOR** | | | | 9,060.00 |
| ACCOUNT NO.   **101-0900-23555152001**<br><br>**BANCO POPULAR DE PR**<br>**PO BOX 362708**<br>**SAN JUAN PR  00936** | | | **CREDIT LINE** | | | | 417,439.35 |

Sheet no.  7 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  |$        428,300.55

Total  ➢  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**          Case No. **11-01786(BKT)**
                           Debtor                                        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **BENJAMIN ROSARIO** <br> **CALLE 8 #100 APT. 810** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 146.00 |
| ACCOUNT NO. <br><br> **BETZABE RIOS** <br> **CALLE 8 #100 APT. 805** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 107.00 |
| ACCOUNT NO. <br><br> **BROWN & UBABBRII** <br> **CALLE 8 #100 OFFICE # 1401** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR  00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | 5,000.00 |
| ACCOUNT NO. <br><br> **BUFETE MARIO RODRIGUEZ** <br> **APARTADO 1014** <br> **BAYAMON PR 00960-1014** | | | **VENDOR** | | | | 26,264.87 |
| ACCOUNT NO. <br><br> **CANDIS A. McGOWAN** <br> **WIGGINS, CHILDS, QUIN & OANTAZIS** <br> **THE KRESS BUILDING** <br> **301 19TH ST. NORTH** <br> **BIRMINGHAM, ALABAMA 35203** | | | **ATTORNEYS FEES** | | | | 165,318.31 |

Sheet no.  8  of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➢  |$   196,836.18

Total  ➢  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>             Case No. <u>11-01786(BKT)</u>
                                    Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**CARIBBEAN OFFICE PRODS<br>PO BOX 11653<br>CAPARRA STATION<br>SAN JUAN PR 00922-1653** | | | **VENDOR** | | | | 882.33 |
| ACCOUNT NO.<br>**CARLOS BENITEZ<br>JARDINES DE COUNTRY CLUB<br>CALLE 8 #100 APT. 602<br>CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 190.00 |
| ACCOUNT NO.<br>**CARMEN  I CASTRO<br>JARDINES DE COUNTRY CLUB<br>CALLE #8 #100 APTO. 208<br>CAROLINA PR 00983-1646** | | | **SECURITY DEPOSIT** | | | | 235.00 |
| ACCOUNT NO.<br>**CARMEN BURGOS<br>CALLE 8 #100 APT.  1009<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 92.00 |
| ACCOUNT NO.<br>**CARMEN CRUZ MARRERO<br>CALLE 8 #100  APT. 805<br>JARDINES DE COUNTRY CLUB<br>CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 220.00 |

Sheet no. <u>9</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $ 1,619.33

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>
                        Debtor

Case No. <u>11-01786(BKT)</u>
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**CARMEN FELICIANO CALLE 8 #100 APT. 607 JARDINES DE COUNTRY CLUB CAROLINA PR 00982** | | | **SECURITY DEPOSIT** | | | | 61.00 |
| ACCOUNT NO. <br><br>**CARMEN FIGUEROA CALLE 8 #100 APT. 401 JARDINES DE COUNTRY CLUB CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 116.00 |
| ACCOUNT NO. <br><br>**CARMEN M JIMENEZ JARDINES DE COUNTRY CLLE #8 #100 APTO. 302 CAROLINA PR 00983** | | | **SECURITY DEPOSITS** | | | | 50.00 |
| ACCOUNT NO. <br><br>**CARMEN M TORRES CALLE 8 #100 JARDINES DE COUNTRY CLUB CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 55.00 |
| ACCOUNT NO. <br><br>**CARMEN RODRIGUEZ CRUZ CALLE 8 #100 APT. 703 JARDINES DE COUNTRY CLUB CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 105.00 |

Sheet no. <u>10</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $  387.00

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

**In re** <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>

Debtor

Case No. <u>11-01786(BKT)</u>

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**CARMEN TORRES**<br>**CALLE 8 #100 APT. 1003**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 163.00 |
| ACCOUNT NO.<br><br>**CCSJBE**<br>**CALLE 8 #100**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **TENANTS DEPOSIT- EL CARIBE** | | | | 1,000.00 |
| ACCOUNT NO.<br><br>**CENTENNIAL DE PR**<br>**PO BOX 71333**<br>**SAN JUAN PR 00936-8433** | | | **VENDOR** | | | | 401.34 |
| ACCOUNT NO.<br><br>**CENTENNIAL DE PR**<br>**PO BOX 71514**<br>**SAN JUAN PR 00936-8614** | | | **VENDOR** | | | | 1,386.93 |
| ACCOUNT NO.<br><br>**CERTIFIED**<br>**PO BOX 1255**<br>**CAROLINA PR 00986-1255** | | | **VENDOR** | | | | 3,017.50 |

Sheet no. <u>11</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $ 5,968.77

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
Debtor

Case No. **11-01786(BKT)**
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **CHR REAL ESTATE SERVICES PO BOX 3918 CAROLINA PR 00984** | | | VENDOR | | | X | 0.00 |
| ACCOUNT NO. **COMERCIAL BERRIOS BLOQUERA PO BOX 1822 CIDRA PR 00739** | | | VENDOR | | | | 1,466.72 |
| ACCOUNT NO. **CONCEPCION RODRIGUEZ JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 410 CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | 110.00 |
| ACCOUNT NO. **DIRECT TV PO BOX 71556 SAN JUAN PR 00936-8514** | | | VENDOR | | | | 93.20 |
| ACCOUNT NO. **EDUARDO PEREZ FELIX CALLE 8 #100 APT. 711 JARDINES DE COUNTRY CLUB CAROLINA P R00983** | | | SECURITY DEPOSIT | | | | 199.00 |

Sheet no. 12 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 1,868.92

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>
Debtor

Case No. <u>11-01786(BKT)</u>
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **EDUCATIONAL DEVELOPMENT** <br> **CALLE 8 #100 OFFICE 401** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | **4,100.00** |
| ACCOUNT NO. <br><br> **EL CARIBE TENANTS DEPOSIT** <br> **EDIF. EL CARIBE PISO 17** <br> **54 CALLE PALMERAS** <br> **SAN JUAN PR 00902** | | | **VENDOR** | | | | **70,486.00** |
| ACCOUNT NO. <br><br> **EL NUEVO DIA** <br> **PO BOX 71445** <br> **SAN JUAN PR 00936-8545** | | | **VENDOR** | | | | **122.40** |
| ACCOUNT NO. <br><br> **ELECTRIC SERVICE CORP.** <br> **PO BOX 191921** <br> **SAN JUAN PR 00919-1921** | | | **VENDOR** | | | | **1,818.85** |
| ACCOUNT NO. <br><br> **ELENA GARCIA** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE #8 #100 APTO. 304** <br> **CAROLINA PR 9983-1646** | | | **SECURITY DEPOSIT** | | | | **100.00** |

Sheet no. <u>13</u> of <u>43</u> continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  ➤  $  **76,627.25**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
_____
Debtor

Case No. **11-01786(BKT)**
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **ELIAS CRUZADO** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APT. 606** <br> **CAROLINA P R00983** | | | **SECURITY DEPOSIT** | | | | 180.00 |
| ACCOUNT NO. <br><br> **ELOISA CRUZ** <br> **CALLE 8 #100 APT. 907** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 161.00 |
| ACCOUNT NO. <br><br> **EMERITA RODRIGUEZ** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APT. 509** <br> **CAROLINA P R00983** | | | **SECURITY DEPOSIT** | | | | 69.00 |
| ACCOUNT NO. <br><br> **EMMA SEVILLA** <br> **CALLE 8 #100 APT. 709** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 200.00 |
| ACCOUNT NO. <br><br> **EMPRESAS FONALLEDAS** <br> **CALLE 8 #100 OFFICE #1203** <br> **JARDINE DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | 7,270.00 |

Sheet no. 14 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 7,880.00

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
Debtor

Case No. **11-01786(BKT)**
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 164.00 |
| ERNESTINA ALTAGRACIA MARIANO JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 404 URB JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 174.00 |
| ESMERALDA MONCTEZUMA CALLE 8 #100 APT. 1004 JARDINES DE COUNTRY CLUBQ CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 132.00 |
| ESTRELLA VILLAFANE CALLE 8 #100 APT. 811 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | X | 27,305.00 |
| FACCIO & PABON-ROCA LAW OFFICES 249 LAS MARIAS ST. URB HYDE PARK SAN JUAN PR 00927 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| FANNY P LANCLOS JARDINES DE COUNTRY CLUB CALLE #8 #100 APTO. 202 CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |

Sheet no. 15 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤  $ **27,825.00**

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Debtor

Case No. **11-01786(BKT)**

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**FELICIA TANCO**<br>**CALLE 8 #100 APT. 904**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 104.00 |
| ACCOUNT NO.<br><br>**FELICIANA VICENTE**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE 8 #100 APT. 501**<br>**CAROLINA  P R  00983** | | | **SECURITY DEPOSIT** | | | | 120.00 |
| ACCOUNT NO.<br><br>**FERGUNSON ENTERPRISES**<br>**CARR.887**<br>**VICTORIA INDUSTRIAL PARK**<br>**SANTA PAULA WAREHOSUE**<br>**CAROLINA PR 00987** | | | **VENDOR** | | | | 12,711.52 |
| ACCOUNT NO.<br><br>**FRANCISCA ROMERO**<br>**CALLE 8 #100 APT. 611**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 143.00 |
| ACCOUNT NO.<br><br>**FRANSGLOBAL**<br>**CALLE 8 #100 OFFICE $1202**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR  00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | 12,500.00 |

Sheet no. 16 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ $ **25,578.52**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 135.00 |
| GAMALIEL DE LEON JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 503 CAROLINA P R00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 88.00 |
| GLORIA ORTIZ CALLE 8 #100 APT. 906 JARDINES DE COUNTRY CLUB CAROLINA P R00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 100.00 |
| GLORIA RESTO JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 409 CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 11,562.24 |
| GOLD SHIELD PROTECTION AND INVESTIG PO BOX 79084 CAROLINA PR 00984-9084 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 87.50 |
| GONZALEZ CASTANER WESTERN BANK WORLD PLAZA 268 MUNOZ RIVERA SUITE 1500 SAN JUAN PR 00918 | | | VENDOR | | | | |

Sheet no. 17 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal >  $  11,972.74

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**       Case No. **11-01786(BKT)**

                     Debtor                                       (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **GRAPHIC ARTS PRINTING INC** <br> **CALLE 31 SO# 856** <br> **URB LAS LOMAS** <br> **SAN JUAN PR 00921** | | | **VENDOR** | | | X | 6,636.75 |
| ACCOUNT NO. <br><br> **GUARDSMARK LLC** <br> **MAIL CODE 2204** <br> **PO BOX 2121** <br> **MEMPHIS TN 38159-2204** | | | **VENDOR** | | | X | 650,395.23 |
| ACCOUNT NO. <br><br> **GUILLERMO F CRUZ** <br> **PO BOX 19706** <br> **SAN JUAN PR 00910-1706** | | | **VENDOR** | | | | 258.00 |
| ACCOUNT NO. <br><br> **GUSTAVO MALDONADO** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APTO. #101** <br> **CAROLINA PR 00983-** | | | **SECURITY DEPOSIT** | | | | 136.00 |
| ACCOUNT NO. <br><br> **HAYDEE VELAZQUEZ** <br> **CALLE 8 #100 APT. 902`** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 404.00 |

Sheet no. 18 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 657,829.98

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re   MIRAMAR REAL ESTATE MANAGEMENT, INC.                          Case No. 11-01786(BKT)
                                              Debtor                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 101.00 |
| HECTOR BENITEZ JARDINES DE COUNTRY CLUB CALLE #8 #100 APTO. 206 CAROLINA PR 00983-1646 | | | SECRUTIRY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 82.00 |
| HECTOR SARRAGA CALEL 8 #100 APT. 1002 JARDINES DE COUNTRY CLUB CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 35,000.00 |
| HF SECURITY CALLE RUIZ BELVIS 66 SAN JUAN PR 00917 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 126.00 |
| IRIS BERMUDEZ JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 504 CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 128.00 |
| IRIS D,. SANTIAGO CALLE 8 #100 APT. JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |

Sheet no. 19 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal >  $   35,437.00

Total >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                Case No. **11-01786(BKT)**

                           Debtor                                              (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**IRIS I. MOLINA TORRES** <br>**PO BOX 551** <br>**ST JUST PR 00978-0551** | | | **VENDOR** | | | | 883.50 |
| ACCOUNT NO. <br><br>**ISAAC GARCIA** <br>**CALLE 8 #100 APT. 304** <br>**JARDINES DE COUNTRY CLUB** <br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 100.00 |
| ACCOUNT NO. <br><br>**ISABEL MUSSENDEEN** <br>**JARDINES DE COUNTRY CLUB** <br>**CALLE 8 #100 APT. 411** <br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 117.20 |
| ACCOUNT NO. <br><br>**ISAIAS GALARZA** <br>**CALLE 8 #100 APT. 610** <br>**JARDINES DE COUNTRY CLUB** <br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 235.00 |
| ACCOUNT NO. <br><br>**JAIME MELENDEZ** <br>**JARDINES DE COUNTRY CLUB** <br>**CALLE 8 #100 APT. 701** <br>**CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 222.00 |

Sheet no. _20_ of _43_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $    **1,557.70**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re    **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Debtor

Case No. **11-01786(BKT)**

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 19,368.26 |
| **JCC TENANTS DEPOSITS** **EDIF. EL CARIBE PISO 16** **54 CALLE PALMERAS** **SAN JUAN PR 00901** | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 80.00 |
| **JENNIE MARTINEZ** **JARDINES DE COUNTRY CLUB** **CALLE 8 #100 APT. 407** **JARDINES DE COUNTRY CLUB** **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 192.00 |
| **JESUS M SALDANA** **JARDIBES DE COUNTRY CLUB** **CALLE #8 #100 APTO. 301** **CAROLINA PR 9983-1646** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 182.00 |
| **JESUS ROBLES GONZALEZ** **CALEL 8 #100 APT. 708** **JARDINES DE COUNTRY CLUB** **CAROLINA PR  00983** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 197.00 |
| **JORGE RAMOS FALU** **CALEL 8 #100 APT. 1004** **JARDINES DE COUNTRY CLUB** **CAROLINA P R00983** | | | SECURITY DEPOSIT | | | | |

Sheet no. 21 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $ **20,019.26**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re  __MIRAMAR REAL ESTATE MANAGEMENT, INC.__          Case No. __11-01786(BKT)__
　　　　　　　　　　　　　Debtor　　　　　　　　　　　　　　　　　　　　(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> JOSE MARRERO <br> CALLE 8 #100 APT. 903 <br> JARDINES DE COUNTRY CLUB <br> CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | 50.00 |
| ACCOUNT NO. <br><br> JOSE R. ORTIZ <br> EL CARIBE BUILDING <br> 53 PALMERAS ST. <br> SUITE 1601 <br> SAN JUAN PR | | | SECURITY DEPOSIT | | | | 1,081.92 |
| ACCOUNT NO. <br><br> JOSEFA CABRAL <br> JARDINES DE COUNTRY CLUB <br> CALLE 8 #100 APT. 505 <br> CAROLINA P R  00983 | | | SECURITY DEPOSIT | | | | 196.00 |
| ACCOUNT NO. <br><br> JUAN CARRION <br> CALLE 8 #100 APT. 501 <br> JARDINES DE COUNTRY CLUB <br> CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | 50.00 |
| ACCOUNT NO. <br><br> JUAN P SANTIAGO & ASSOC. <br> PO BOX 364386 <br> SAN JUAN PR 00936 <br><br> VERIFICAR DIRECCION | | | VENDOR | | | | 3,000.00 |

Sheet no. _22_ of _43_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  |$  **4,377.92**

Total  >  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>

                            Debtor

Case No. <u>11-01786(BKT)</u>

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 132.00 |
| JUANITA TOUS CALLE 8 #100 APT 405 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| JULIA CRUZ ESQUILIN CALLE 8 #100 APT. 211 JARDINES DE COUNTRY CLUB CAROLINA PR00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 96.00 |
| JULIA FONTANEZ JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 403 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 98.00 |
| JULIA GERENA CALLE 8 #3100 APT. 807 JARDINES DE COUNTRY CLUB CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 2,128.04 |
| JULIO C. CASTRO CALLE 23 #407 PARCELAS HILLS BROTHERS SAN JUAN PR 00924 | | | VENDOR | | | | |

Sheet no. 23 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   >   $   **2,504.04**

Total   >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                                Debtor

Case No. **11-01786(BKT)**
        (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**JULIO CESAR ROSADO**<br>**CALLE SORBONA 909**<br>**URB UNIVERSITY GARDENS**<br>**SAN JUAN PR 00927** | | | **VENDOR** | | | | 3,772.45 |
| ACCOUNT NO.<br><br>**JULIO ESTREMERA**<br>**JARDINES DE CUNECA**<br>**CALLE 8#100 APT. APT. 605**<br>**CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 50.00 |
| ACCOUNT NO.<br><br>**JUSTINA REYES**<br>**CALLE 8 #100 APT. 609**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 194.00 |
| ACCOUNT NO.<br><br>**KARLAN GROUP**<br>**PO BOX 51410**<br>**LEVITTOWN STATION**<br>**TOA BAJA PR** | | | **VENDOR** | | | X | 420.00 |
| ACCOUNT NO.<br><br>**LAURA CRUZ**<br>**CALLE 8 #100 APT. 505**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 000983** | | | **SECURITY DEPOSIT** | | | | 223.00 |

Sheet no. 24 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ 4,659.45

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   MIRAMAR REAL ESTATE MANAGEMENT, INC.

Debtor

Case No. 11-01786(BKT)

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 50.00 |
| LAURA MORA CALLE 8 #100 APT. 905 JDNES DE COUNTRY CLUB CAROLINA P R00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 117.00 |
| LAUREANO PEREZ MORA JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 506 CAROLINA P R00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 3,500.00 |
| LAW OFFICES ANDRES r. NEVARES CALLE 8 #100 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | TENANTS DEPOSITS - EL CARIBE | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| LIVIA RODRIGUEZ CALLE 8 #100 APT. 1009 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 5,897.00 |
| LOOCKWOOD FINANCIAL ADVISORS CALLE 8 #100 OFFICE #1001 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | TENANTS DEPOSITS - EL CARIBE | | | | |

Sheet no. 25 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >   $   9,614.00

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  MIRAMAR REAL ESTATE MANAGEMENT, INC.

Debtor

Case No. 11-01786(BKT)

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**LUIS M FALCON**<br>CALLE 8 #100 APT. 910<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | 50.00 |
| ACCOUNT NO.<br><br>**LUIS A. TORRES**<br>CALLE 8 #100 APT. 806<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | 158.00 |
| ACCOUNT NO.<br><br>**LUIS ACOSTA CABRAL**<br>JARDINES DE COUNTRY CLUB<br>CALLE 8 #100 APT 611<br>CAROLINA P R00983 | | | SECURITY DEPOSIT | | | | 202.00 |
| ACCOUNT NO.<br><br>**LUIS PELLOT**<br>CALLE 8 #100 APT. 908<br>JARDINES DE COUNTRY CLUB<br>CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | 55.00 |
| ACCOUNT NO.<br><br>**LUIS RIVERA HERNANDEZ**<br>CALLE 8 #100 APT. 801<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | 223.00 |

Sheet no. 26 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal > $ 688.00

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>

                           Debtor

Case No. <u>11-01786(BKT)</u>
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 240.00 |
| LUIS ROSARIO VELAZQUEZ JARDINES DE COUNTRY CLUB CALLE 8 #100  APT. 405 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECUROTY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 226.41 |
| LYDIA GOMEZ CUENCAS JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 709 CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 80.00 |
| LYDIA IBARRA JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 502 CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 269.00 |
| LYDIA LORENZO JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 604 CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 200.00 |
| LYDIA VARGAS CALLE 8 #100 APT. 905 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |

Sheet no. <u>27</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  &gt;  $     **1,015.41**

Total  &gt;  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

In re    MIRAMAR REAL ESTATE MANAGEMENT, INC.
                                              Debtor

Case No.  11-01786(BKT)
                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 325.00 |
| MALAVE PEST CONTROL COND DORAL PLAZA APT 7-1 AVE. LUIS VIGOREAUX GUAYNABO PR 00966 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 136.00 |
| MANUEL CRUZ CALLE 8 #100  APT. 1008 JARDINES DE COUNTRY CLUB CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| MANUELA SERRANO JARDINES DE COUNTRY CLUB CALLE #8 #100 APTO. 307 CAROLINA PR 00983-1646 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 20,995.37 |
| MARBLE & STONE 279 JOSE DE DIEGO AVE. URB PUERTO NUEVO SAN JUAN PR 00920 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 82.00 |
| MARCELINO MONTOYA JARDINES DE COUNTRY CLUB CALLE 8 #100 APT. 310 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | |

Sheet no.  28  of  43  continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >     $        21,588.37

Total  >     $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                                    Debtor

Case No. **11-01786(BKT)**
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 50.00 |
| **MARCIAL ROHENA CASTRO** **CALLE 8 #100 APT. 710** **JARDINES DE COUNTRY CLUB** **CAROLINA P R  00983** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 168.00 |
| **MARGARIITA FERNANDEZ** **CALLE 8 #100 APTO.** **JARDINES DE COUNTRY CLUB** **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 50.00 |
| **MARIA ESCALERA** **JARDINES DE COUNTRY CLUB** **CALLE 8 #100 APT. 508** **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 229.00 |
| **MARIA I. MALDONADO** **JARDINES DE COUNTRY CLUB** **CALLE 8 #100 APT. 601** **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 116.00 |
| **MARIA M. MARRERO** **JARDINES DE COUNTRY CLUB** **CALLE 8 #100 APTO. 201** **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | |

Sheet no. 29 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $   **613.00**

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __MIRAMAR REAL ESTATE MANAGEMENT, INC.__                Case No. __11-01786(BKT)__

Debtor                                                                                    (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **MARIA N FLORES** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APT. 704** <br> **CAROLINA P R 00983** | | | SECURITY DEPOSIT | | | | 76.00 |
| ACCOUNT NO. <br><br> **MARIA PEREZ** <br> **CALLE 8 #100 APT. 809** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA P R00983** | | | SECURITY DEPOSIT | | | | 83.00 |
| ACCOUNT NO. <br><br> **MARIA T VALENTIN** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE #8 #100 APTO. 305** <br> **CAROLINA PR 00983-1646** | | | SECURITY DEPOSIT | | | | 50.00 |
| ACCOUNT NO. <br><br> **MARIA T VAZQUEZ** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE #8 #100 APTO. 203** <br> **CAROLINA PR 00983-1646** | | | SECURITY DEPOSIT | | | | 178.00 |
| ACCOUNT NO. <br><br> **MARIA V BAEZ** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE #8 #100 APTO. 211** <br> **CAROLINA PR 00983-1646** | | | SECURITY DEPOSIT | | | | 58.00 |

Sheet no. _30_ of _43_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >  $ **445.00**

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __MIRAMAR REAL ESTATE MANAGEMENT, INC.__
                                 Debtor

Case No. __11-01786(BKT)__
(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. | | | | | | | 78.00 |
| MARIA Y DE DELGADO CALLE 8 #100 APT. 911 JARDINES DE COUNTRY CLUB CAROLINA P R 00983 | | | SECURITY DEPOSIT | | | | |
| ACCOUNT NO. | | | | | | | 3,000.00 |
| MAYTE MALDONADO CALLE 8 #100 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | TENANTS DESPOSITS - EL CARIBE | | | | |
| ACCOUNT NO. | | | | | | | 3,860.25 |
| MIGUEL CALZADA ARQUITECTOS 2004 MC LEARY PISO 1 SAN JUAN PR 00911 | | | VENDOR | | | | |
| ACCOUNT NO. | | | | | | | 4,000.00 |
| MIGUEL LAUSELL CALLE 8 #100 OFFICE #502 JARDINES DE COUNTRY CLUB CAROLINA PR 00983 | | | TENANTS DEPOSITS - EL CARIBE | | | | |
| ACCOUNT NO. | | | | | | | 115.00 |
| MINERVA DUPREY JARDINES DE COUNTRY CLUB CALLE8 #100 APTO.102 CAROLINA PR 00983-1646 | | | SECURITY DEPOSIT | | | | |

Sheet no. _31_ of _43_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > $ **11,053.25**

Total > $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                 Debtor

Case No. **11-01786(BKT)**
          **(If known)**

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER *(See instructions above.)* | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br>**MIRAMAR FIRST HOME EL CARIBE BUILDING 53 PALMERAS ST. SAN JUAN PR 00901** | | | **SECURITY DEPOSIT** | | | | 12,228.86 |
| ACCOUNT NO. <br><br>**MIRIA OLIVERAS CALLE 8 #100 APT. 309 JARDINES DE COUNTRY CLUB CAROLINA PR 00983** | | | **SECURITY CLAIM** | | | | 145.00 |
| ACCOUNT NO. <br><br>**MOCTEZUMA I ESMERALDA CALLE 3 #100 APTO. 1004 JARDINES DE COUNTRY CLUB CAROLINA PR 00981** | | | **SECURITY DEPOSIT** | | | | 100.00 |
| ACCOUNT NO. <br><br>**MONSERRATE CONSULTING GROUP 1121 AVE. AMERICO MIRANDA SAN JUAN PR 0911** | | | **VENDOR** | | | | 485.00 |
| ACCOUNT NO. <br><br>**MULTIMEDIA CALLE 6 #100 OFFICE 701 JARDINES DE COUNTRY CLUB CAROLINA PR 00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | 2,600.00 |

Sheet no. _32_ of _43_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  ➤  $     **15,558.86**

Total  ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                                    Debtor

Case No. **11-01786(BKT)**
                (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**MUNICIPIO AUTONOMO DE CAROLINA**<br>**BOX 8**<br>**CAROLINA PR 00986** | | | **VENDOR** | | | | 1,679-94 |
| ACCOUNT NO.<br><br>**MUNICIPIO DE SAN JUAN**<br>**PO BOX 70179**<br>**SAN JUAN PR 00936-8179** | | | **VENDOR** | | | | 4,284.05 |
| ACCOUNT NO.<br><br>**NAIN BERRIOS COLON**<br>**HC-12 BOX 7030**<br>**HUMACAO PR 0791-9209** | | | **VENDOR** | | | | 23,170.00 |
| ACCOUNT NO.<br><br>**NCH CORPORATION**<br>**PO BOX 1166**<br>**CAROLINA PR  00986** | | | | | | X | 0.00 |
| ACCOUNT NO.<br><br>**NEREIDA MORALES**<br>**CALLE 8 #100 APT. 1006**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 56.00 |

Sheet no. _33_ of _43_ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal ➤ | $ | **27,510.05**

Total ➤ | $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re <u>MIRAMAR REAL ESTATE MANAGEMENT, INC.</u>

Debtor

Case No. <u>11-01786(BKT)</u>

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**NEVAREZ & SANCHEZ ALVAREZ**<br>**53 PALMERAS ST.**<br>**EL CARIBE BLDG. SUITE 1501**<br>**SAN JUAN PR 00901** | | | **VENDOR** | | | | 765.00 |
| ACCOUNT NO.<br><br>**NICOMEDES ROMAN**<br>**CALLE 8 #100 APT. 710**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 80.00 |
| ACCOUNT NO.<br><br>**NIDIA LOPEZ SANTIAGO**<br>**CALLE 8 3100 APT. 702**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 276.00 |
| ACCOUNT NO.<br><br>**NOEMI VILLAFANE**<br>**CALLE 8 #100 APT. 1005**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 180.00 |
| ACCOUNT NO.<br><br>**OLIVIA MARTINEZ**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE 8 #100 APT. 402**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 52.00 |

Sheet no. <u>34</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **1,353.00**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re   MIRAMAR REAL ESTATE MANAGEMENT, INC.

                                                    Debtor

Case No. 11-01786(BKT)

(If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>OSCAR POLINE<br>JARDINES DE COUNTRY CLUB<br>CALLE 8 #100 APT. 510<br>CAROLINA PR 00983 | | | SECURITY DEPOSIT | | | | 69.00 |
| ACCOUNT NO.<br><br>OTIS ELEVATOR<br>PO BOX 90215029<br>SAN JUAN PR 00902 | | | VENDOR | | | | 13,057.32 |
| ACCOUNT NO.<br><br>PAONESA ALFOMBRAS<br>PO BOX 19837<br>SAN JUAN PR 00910-1837 | | | VENDOR | | | | 342.35 |
| ACCOUNT NO.<br><br>PEDRO VAZQUEZ OSOTIO<br>JARDINES DE COUNTRY CLUB<br>CALLE #8 #100 APTO. 210<br>CAROLINA PR 00983-1646 | | | SECURITY DEPOSIT | | | | 50.00 |
| ACCOUNT NO.<br><br>POWER CONSULTING CONTRACTORS<br>CALLE LLORENS TORRES 4<br>APT 4<br>URB FLORAL PARK<br>SAN JAUN PR 00917 | | | VENDOR | | | | 500.00 |

Sheet no. 35 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $ 14,018.67

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **PRONTO EXTERMINATING** <br> **PO BOX 1016** <br> **ST JUST PR 00978** | | | **VENDOR** | | | | 270.00 |
| ACCOUNT NO. <br><br> **PRTC** <br> **PO BOX 70366** <br> **SAN JUAN PR 00936-8366** | | | **VENDOR** | | | | 2,412.75 |
| ACCOUNT NO. <br><br> **PURA HORNEDO** <br> **CALLE 8 #100 APT. 1001** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 130.00 |
| ACCOUNT NO. <br><br> **RAMON MELENDEZ ROMAN** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APT. 511** <br> **CAROLINA P R 00983** | | | **SECURITY DEPOSIT** | | | | 143.00 |
| ACCOUNT NO. <br><br> **RAMON OYOLA CALDERON** <br> **CALLE 8 #100 APT. 901** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 221.00 |

Sheet no. 36 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $ 3,176.75

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**RAMON URRITUA**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE #8 #100 APTO. 205**<br>**CAROLINA PR 00983-1646** | | | SECURITY DEPOSIT | | | | 141.00 |
| ACCOUNT NO.<br><br>**RAMONA AYALA**<br>**JARDINES DE  COUNTRY CLUB**<br>**CALLE 8 #100 APT. 408**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | 100.00 |
| ACCOUNT NO.<br><br>**RAMONA OCASIO CRUZ**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE #8 #100 APTO. 303**<br>**CAROLINA PR 9983-1646** | | | SECURITY DEPOSIT | | | | 211.00 |
| ACCOUNT NO.<br><br>**RAMONA RODRIGUEZ RONDA**<br>**CALLE 8  #100 APT. 710**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | 229.00 |
| ACCOUNT NO.<br><br>**RAQUEL TORRES DE JESUS**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE #8 #100 APTO. 103**<br>**CAROLINA PR  00983-1646** | | | SECURITY DEPOSIT | | | | 195.00 |

Sheet no. 37 of 43 continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  >   $   876.00

Total  >   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __MIRAMAR REAL ESTATE MANAGEMENT, INC.__
                    Debtor

Case No. __11-01786(BKT)__
            (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **REMIGIO DAVID MATIAS** <br> **CALLE 8 #100 APT. 806** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | 133.00 |
| ACCOUNT NO. <br><br> **RENE HERNANDEZ RUBIO** <br> **CALLE 8 #100 APT. 610** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA P R  00983** | | | SECURITY DEPOSIT | | | | 107.00 |
| ACCOUNT NO. <br><br> **RITH ROSA SANTANA** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE #8 #100 APTO. 306** <br> **CAROLINA PR 00983-1646** | | | SECURITY DEPOSIT | | | | 253.00 |
| ACCOUNT NO. <br><br> **RIVERA Y VAZQUEZ  CORP** <br> **HC -01 BOX 8443** <br> **AGUAS BUENAS PR 00703** | | | | | | X | 0.00 |
| ACCOUNT NO. <br><br> **RODRIGUEZ GUZMAN** <br> **CALLE 8 #100 APT. 604** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | SECURITY DEPOSIT | | | | 223.00 |

Sheet no. __38__ of __43__ continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >   $ | 716.00

Total  >   $ |

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**      Case No. <u>11-01786(BKT)</u>
                          Debtor                                     (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**ROSA AMADO**<br>**CALLE 8 # 100 APT. 804**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 200.00 |
| ACCOUNT NO.<br>**ROYAL FINANCE & LEASING CORP**<br>**PO BOX 9718**<br>**SAN JUAN PR 00908-9718** | | | **VENDOR** | | | | 11,226.25 |
| ACCOUNT NO.<br>**SANTIAGO REYES**<br>**JARDINES DE COUNTRY CLUB**<br>**CALLE #8 #100 APTO. 204**<br>**CCAROLINA PR 00983-1646** | | | **SECUTIRY DEPOSIT** | | | | 50.00 |
| ACCOUNT NO.<br>**SDA GLOBAL**<br>**CALLE 8 #100 - OFFICE #801**<br>**JARDINES DE COUNTRY CLUB**<br>**CAROLINA PR 00983** | | | **TENANTS DEPOSITS - EL CARIBE** | | | | 2,578.00 |
| ACCOUNT NO.<br>**SELECTO COFFEE BREAK**<br>**PO BOX 13097**<br>**SAN JUAN PR 00908-3097** | | | **VENDOR** | | | | 245.70 |

Sheet no. <u>39</u> of <u>43</u> continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

           Subtotal  >  $         **14,299.95**

           Total  >  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re  **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                              **Debtor**

Case No. **11-01786(BKT)**
            **(If known)**

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **SKYTEC INC** <br> **EDIF   E-1** <br> **ROYAL INDUSTRIAL PARK** <br> **BO PALMAS** <br> **CATANO PR 00962** | | | **VENDOR** | | | | 199.75 |
| ACCOUNT NO. <br><br> **SONIA ARNALDI** <br> **JARDINES DE COUNTRY CLUB** <br> **CALLE 8 #100 APT. 608** <br> **CAROLINA PR 0083** | | | **SECURITY DEPSOIT** | | | | 129.00 |
| ACCOUNT NO. <br><br> **SONIA CRESPO** <br> **CALEL 8 #100 APT. 411** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 126.00 |
| ACCOUNT NO. <br><br> **SONIA CUENCAS GOMEZ** <br> **CALLE 8 #100 APT. 1011** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA PR 00983** | | | **SECUROTY DEPOSIT** | | | | 227.00 |
| ACCOUNT NO. <br><br> **SUB-TOTAL OF RENTS** <br> **EL CARIBE BUILDING** <br> **53 PALMERAS ST.** <br> **SAN JUAN PR 00901** | | | **SECURITY DEPOSIT** | | | | 0.00 |

Sheet no. _40_ of _43_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal  &gt;  |$ **681.75**

Total  &gt;  |$

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

B6F (Official Form 6F) (12/07) - Cont.

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>THE ORCHID SHOP<br>PO BOX 11554<br>SAN JUAN PR 00910-2654 | | | VENDOR | | | | 165.50 |
| ACCOUNT NO.<br><br>TONER PLUS OF PR<br>PO BOX 141<br>BAYAMON PR 009620-0141 | | | VENDOR | | | | 1,247.62 |
| ACCOUNT NO.<br><br>TOTAL PARKING SPACES<br>EL CARIBE BUILDING<br>53 PALMERAS ST.<br>SAN JUAN PR 00901 | | | SECURITY DEPOSIT | | | | 85,495.07 |
| ACCOUNT NO.<br><br>TOYA PERSAD<br>JARDINES DE COUNTRY CLUB<br>CALLE #8 #100 APTO. 104<br>CAROLINA PR 00983-1646 | | | SECURITY DEPOSIT | | | | 30.00 |
| ACCOUNT NO.<br><br>TREVINO'S CARPET CARE<br>ALAMEDA   A -11<br>URB SANTA JUANITA<br>BAYAMON PR 00956-4963 | | | VENDOR | | | | 175.00 |

Sheet no. 41 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal  >  $ 87,113.19

Total  >  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
                    Debtor

Case No. **11-01786(BKT)**
                  (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>**TRIBUNAL SUPREMO<br>EL CARIBE BUILDING<br>53 PALMERAS ST.<br>SUITE 1601<br>SAN JUAN PR 00902** | | | **SECURITY DEPOSIT** | | | | 4,961.27 |
| ACCOUNT NO.<br><br>**UNITED SURETY & INDEMNITY CO<br>PO BOX 2111<br>SAN JUAN  PR 00922-2111** | | | **VENDOR** | | | | 1,890.00 |
| ACCOUNT NO.<br><br>**VICENTA GARCIA<br>CALLE 8 #100 APT. 909<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 100.00 |
| ACCOUNT NO.<br><br>**VICTOR PARIS MIRANDA<br>HC-03 BOX 6233<br>HUMACAO PR 00791** | | | **VENDOR** | | | | 2,292.00 |
| ACCOUNT NO.<br><br>**VIRGINIA ECHEVARRIA BONILLA<br>JARDINES DE COUNTRY CLUB<br>CALLE 8 #100 APT. 311<br>JARDINES DE COUNTRY CLUB<br>CAROLINA PR 00983** | | | **SECURITY DEPOSIT** | | | | 206.00 |

Sheet no. _42_ of _43_ continuation sheets attached to Schedule of Creditors
Holding Unsecured
Nonpriority Claims

Subtotal   ➤   $   **9,449.27**

Total   ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **MIRAMAR REAL ESTATE MANAGEMENT, INC.**          Case No. **11-01786(BKT)**

Debtor          (If known)

# AMENDED SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **XEROX CORP** <br> **PO BOX 660502** <br> **DALLAS  TX 75266-0502** | | | **VENDOR** | | | | 298.75 |
| ACCOUNT NO. <br><br> **YOLANDA CRUZ SANTIAGO** <br> **CALLE 8 #100 APT. 706** <br> **JARDINES DE COUNTRY CLUB** <br> **CAROLINA P R00983** | | | **SECURITY DEPOSITY** | | | | 50.00 |

Sheet no. 43 of 43 continuation sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal   >   $   348.75

Total   >   $   7,907,376.40

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re: **MIRAMAR REAL ESTATE MANAGEMENT, INC.**                    Case No.    **11-01786(BKT)**
                                      **Debtor**                                                    **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **SEE EXHIBIT** | |

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0101 | MALDONADO, GUSTAVO | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $160.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $343.00 |
| | === Begin Account Balance === | | ($3,661.00) | === Ending Account Balance === | | ($3,158.00) |
| | === Begin Escrow Balance === | | ($136.00) | === Ending Escrow Balance === | | ($136.00) |
| 0102 | DUPREY, MINERVA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $104.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $399.00 |
| | 3/2/11 3:24 PM | 3/2/2011 | Receipt | Credit | Rent | ($104.00) |
| | === Begin Account Balance === | | ($396.00) | === Ending Account Balance === | | $3.00 |
| | === Begin Escrow Balance === | | ($115.00) | === Ending Escrow Balance === | | ($115.00) |
| 0104 | PERSAD, TOYA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $96.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $407.00 |
| | 3/3/11 1:15 PM | 3/3/2011 | Receipt | Credit | Rent | ($98.00) |
| | === Begin Account Balance === | | $5,261.00 | === Ending Account Balance === | | $5,666.00 |
| | === Begin Escrow Balance === | | ($186.00) | === Ending Escrow Balance === | | ($186.00) |
| 0201 | MARRERO, MARIA M | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $137.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $366.00 |
| | 3/2/11 2:21 PM | 3/2/2011 | Receipt | Credit | Rent | ($137.00) |
| | === Begin Account Balance === | | $3,669.00 | === Ending Account Balance === | | $4,035.00 |
| | === Begin Escrow Balance === | | ($116.00) | === Ending Escrow Balance === | | ($116.00) |
| 0202 | LANCLOS, FANNY P | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | ($535.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0203 | VAZQUEZ, MARIA T | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $166.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $337.00 |
| | 3/3/11 3:06 PM | 3/3/2011 | Receipt | Credit | Rent | ($146.00) |
| | === Begin Account Balance === | | $4.00 | === Ending Account Balance === | | $361.00 |
| | === Begin Escrow Balance === | | ($178.00) | === Ending Escrow Balance === | | ($178.00) |
| 0204 | REYES, SANTIAGO | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $58.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $445.00 |
| | === Begin Account Balance === | | $1,965.00 | === Ending Account Balance === | | $2,468.00 |
| | === Begin Escrow Balance === | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

## Current Resident Accounts

| Unit Number | Name | Ledger Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|---|
| 0205 | IRURITA, RAMON | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $254.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $249.00 |
| | | 3/2/11 1:24 PM | 3/2/2011 | Void Billing | | Credit | Rent | ($254.00) |
| | | 3/2/11 1:24 PM | 3/2/2011 | Adjust System Billing | | Debit | Rent | $252.00 |
| | | 3/2/11 1:24 PM | 3/2/2011 | Void Billing | | Credit | Rent | ($254.00) |
| | | 3/2/11 1:24 PM | 3/2/2011 | Adjust System Billing | | Debit | Rent | $252.00 |
| | | 3/2/11 1:24 PM | 3/2/2011 | Void Billing | | Credit | Rent | ($254.00) |
| | | 3/2/11 1:24 PM | 3/2/2011 | Correct System Billing | | Debit | Rent | $252.00 |
| | | 3/2/11 1:24 PM | 3/2/2011 | Void Billing | | Credit | Rent Subsidy | ($249.00) |
| | | 3/2/11 1:24 PM | 3/2/2011 | Adjust System Billing | | Debit | Rent Subsidy | $251.00 |
| | | 3/2/11 1:24 PM | 3/2/2011 | Void Billing | | Credit | Rent Subsidy | ($249.00) |
| | | 3/2/11 1:24 PM | 3/2/2011 | Adjust System Billing | | Debit | Rent Subsidy | $251.00 |
| | | 3/2/11 1:24 PM | 3/2/2011 | Void Billing | | Credit | Rent Subsidy | ($249.00) |
| | | 3/2/11 1:24 PM | 3/2/2011 | Correct System Billing | | Debit | Rent Subsidy | $251.00 |
| | | 3/7/11 8:40 AM | 3/7/2011 | Receipt | | Credit | Rent | ($144.00) |
| | | === Begin Account Balance === | | | $2,617.00 | === Ending Account Balance === | | $2,976.00 |
| | | === Begin Escrow Balance === | | | ($141.00) | === Ending Escrow Balance === | | ($141.00) |
| 0206 | BENITEZ, HECTOR | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $72.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $431.00 |
| | | 3/7/11 8:30 AM | 3/7/2011 | Receipt | | Credit | Rent | ($7.20) |
| | | 3/7/11 8:31 AM | 3/7/2011 | Void Receipt | | Debit | Rent | $7.20 |
| | | 3/7/11 8:31 AM | 3/7/2011 | Correct Receipt | | Credit | Rent | $0.00 |
| | | 3/7/11 8:31 AM | 3/7/2011 | Receipt | | Credit | Rent | ($72.00) |
| | | === Begin Account Balance === | | | ($503.00) | === Ending Account Balance === | | ($72.00) |
| | | === Begin Escrow Balance === | | | ($101.00) | === Ending Escrow Balance === | | ($101.00) |
| 0208 | CASTRO, CARMEN I | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $159.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $344.00 |
| | | 3/2/11 11:47 AM | 3/2/2011 | Receipt | | Credit | Rent | ($142.00) |
| | | 3/2/11 11:47 AM | 3/2/2011 | Receipt | | Credit | Late Fee | ($6.00) |
| | | === Begin Account Balance === | | | ($339.00) | === Ending Account Balance === | | $16.00 |
| | | === Begin Escrow Balance === | | | ($235.00) | === Ending Escrow Balance === | | ($235.00) |
| 0304 | GARCIA, ELENA | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $503.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Utility Reimbursement (PBE) | $6.00 |
| | | === Begin Account Balance === | | | ($529.00) | === Ending Account Balance === | | ($20.00) |
| | | === Begin Escrow Balance === | | | ($100.00) | === Ending Escrow Balance === | | ($100.00) |
| 0211 | BAEZ, MARIA V | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $14.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $489.00 |
| | | 3/8/11 9:07 AM | 3/8/2011 | Receipt | | Credit | Rent | ($14.00) |
| | | === Begin Account Balance === | | | ($378.00) | === Ending Account Balance === | | $111.00 |
| | | === Begin Escrow Balance === | | | ($58.00) | === Ending Escrow Balance === | | ($58.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR  00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Ledger Name  Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 0301 | SALDANA, JESUS M | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $115.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $388.00 |
| | 3/4/11 10:28 AM | 3/4/2011 | Receipt | | Credit | Rent | ($115.00) |
| | === Begin Account Balance === | | | $460.00 | === Ending Account Balance === | | $848.00 |
| | === Begin Escrow Balance === | | | ($192.00) | === Ending Escrow Balance === | | ($192.00) |
| 0302 | JIMENEZ, CARMEN M | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $85.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $418.00 |
| | 3/3/11 1:55 PM | 3/3/2011 | Receipt | | Credit | Rent | ($85.00) |
| | === Begin Account Balance === | | | ($418.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0305 | VALENTIN, MARIA T | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $114.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $389.00 |
| | 3/1/11 10:01 AM | 3/1/2011 | Receipt | | Credit | Rent | ($114.00) |
| | === Begin Account Balance === | | | ($380.00) | === Ending Account Balance === | | $9.00 |
| | === Begin Escrow Balance === | | | ($56.00) | === Ending Escrow Balance === | | ($56.00) |
| 0306 | ROSA SANTANA, RITH | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $194.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $309.00 |
| | 3/4/11 11:56 AM | 3/4/2011 | Receipt | | Credit | Rent | ($194.00) |
| | === Begin Account Balance === | | | $2,995.00 | === Ending Account Balance === | | $3,304.00 |
| | === Begin Escrow Balance === | | | ($253.00) | === Ending Escrow Balance === | | ($253.00) |
| 0307 | SERRANO, MANUELA | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $48.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $455.00 |
| | 3/3/11 9:32 AM | 3/3/2011 | Receipt | | Credit | Rent | ($48.00) |
| | === Begin Account Balance === | | | ($447.00) | === Ending Account Balance === | | $8.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0308 | VAZQUEZ ROD., AUREA E | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $64.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $439.00 |
| | 3/3/11 2:54 PM | 3/3/2011 | Receipt | | Credit | Rent | ($67.00) |
| | === Begin Account Balance === | | | ($180.00) | === Ending Account Balance === | | $256.00 |
| | === Begin Escrow Balance === | | | ($140.00) | === Ending Escrow Balance === | | ($140.00) |
| 0310 | MONTOYO, MARCELINO | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $132.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $371.00 |
| | 3/4/11 9:11 AM | 3/4/2011 | Receipt | | Credit | Rent | ($132.00) |
| | === Begin Account Balance === | | | $1,179.00 | === Ending Account Balance === | | $1,550.00 |
| | === Begin Escrow Balance === | | | ($82.00) | === Ending Escrow Balance === | | ($82.00) |

Urb. Jardines ~~
Carolina, PR 00983-164b
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0311 | ECHEVARRIA BONILLA, VIRGINIA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $152.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $351.00 |
| | === Begin Account Balance === | | $64.00 | === Ending Account Balance === | | $567.00 |
| | === Begin Escrow Balance === | | ($206.00) | === Ending Escrow Balance === | | ($206.00) |
| 0402 | MARTINEZ, OLIVIA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $114.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $389.00 |
| | 3/4/11 1:04 PM | 3/4/2011 | Receipt | Credit | Rent | ($114.00) |
| | === Begin Account Balance === | | ($409.00) | === Ending Account Balance === | | ($20.00) |
| | === Begin Escrow Balance === | | ($52.00) | === Ending Escrow Balance === | | ($52.00) |
| 0403 | FONTANEZ, JULIA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $128.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $375.00 |
| | 3/4/11 10:18 AM | 3/4/2011 | Receipt | Credit | Rent | ($128.00) |
| | 3/7/11 4:06 PM | 3/7/2011 | Void Billing | Credit | Rent | ($128.00) |
| | 3/7/11 4:06 PM | 3/7/2011 | Correct System Billing | Debit | Rent | $128.00 |
| | 3/7/11 4:06 PM | 3/7/2011 | Void Billing | Credit | Rent Subsidy | ($375.00) |
| | 3/7/11 4:06 PM | 3/7/2011 | Correct System Billing | Debit | Rent Subsidy | $375.00 |
| | === Begin Account Balance === | | ($30.00) | === Ending Account Balance === | | $345.00 |
| | === Begin Escrow Balance === | | ($96.00) | === Ending Escrow Balance === | | ($96.00) |
| 0404 | ALTAGRACIA MARIANO, ERNESTINA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $107.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $396.00 |
| | 3/7/11 1:26 PM | 3/7/2011 | Receipt | Credit | Rent | ($107.00) |
| | === Begin Account Balance === | | ($393.00) | === Ending Account Balance === | | $3.00 |
| | === Begin Escrow Balance === | | ($169.00) | === Ending Escrow Balance === | | ($169.00) |
| 0406 | VIVAS, ADOLFO L | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $99.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $404.00 |
| | 3/7/11 4:26 PM | 3/7/2011 | Void Billing | Credit | Rent | ($99.00) |
| | 3/7/11 4:26 PM | 3/7/2011 | Correct System Billing | Debit | Rent | $15.00 |
| | 3/7/11 4:26 PM | 3/7/2011 | Void Billing | Credit | Rent Subsidy | ($404.00) |
| | 3/7/11 4:26 PM | 3/7/2011 | Correct System Billing | Debit | Rent Subsidy | $488.00 |
| | 3/8/11 3:29 PM | 3/8/2011 | Receipt | Credit | Rent | ($15.00) |
| | === Begin Account Balance === | | ($942.00) | === Ending Account Balance === | | ($454.00) |
| | === Begin Escrow Balance === | | ($155.00) | === Ending Escrow Balance === | | ($155.00) |
| 0407 | MARTINEZ, JENNIE | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $225.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $278.00 |
| | 3/7/11 9:51 AM | 3/7/2011 | Receipt | Credit | Rent | ($228.00) |
| | === Begin Account Balance === | | ($455.00) | === Ending Account Balance === | | ($180.00) |
| | === Begin Escrow Balance === | | ($80.00) | === Ending Escrow Balance === | | ($80.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Name | Ledger Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|---|
| 0408 | AYALA, RAMONA | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $42.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $461.00 |
| | | 3/3/11 1:20 PM | 3/3/2011 | Receipt | | Credit | Rent | ($42.00) |
| | === Begin Account Balance === | | | | ($443.00) | === Ending Account Balance === | | $18.00 |
| | === Begin Escrow Balance === | | | | ($100.00) | === Ending Escrow Balance === | | ($100.00) |
| 0409 | RESTO ROSARIO, GLORIA | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $3.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $500.00 |
| | | 3/2/11 2:58 PM | 3/2/2011 | Receipt | | Credit | Rent | ($3.00) |
| | === Begin Account Balance === | | | | ($504.00) | === Ending Account Balance === | | ($4.00) |
| | === Begin Escrow Balance === | | | | ($100.00) | === Ending Escrow Balance === | | ($100.00) |
| 0410 | RODRIGUEZ, CONCEPCION | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $80.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $423.00 |
| | | 3/7/11 10:55 AM | 3/7/2011 | Receipt | | Credit | Rent | ($80.00) |
| | === Begin Account Balance === | | | | ($423.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | | | ($110.00) | === Ending Escrow Balance === | | ($110.00) |
| 0502 | IBARRA, LYDIA | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $193.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $310.00 |
| | | 3/1/11 1:57 PM | 3/1/2011 | Receipt | | Credit | Rent | ($193.00) |
| | === Begin Account Balance === | | | | ($298.00) | === Ending Account Balance === | | $12.00 |
| | === Begin Escrow Balance === | | | | ($80.00) | === Ending Escrow Balance === | | ($80.00) |
| 0503 | DE LEON COLON, GAMALIER | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $95.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $408.00 |
| | | 3/4/11 9:43 AM | 3/4/2011 | Receipt | | Credit | Rent | ($95.00) |
| | === Begin Account Balance === | | | | ($377.00) | === Ending Account Balance === | | $31.00 |
| | === Begin Escrow Balance === | | | | ($133.00) | === Ending Escrow Balance === | | ($133.00) |
| 0504 | BERMUDEZ RIVERA, IRIS M | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $67.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $436.00 |
| | | 3/3/11 3:52 PM | 3/3/2011 | Receipt | | Credit | Rent | ($67.00) |
| | === Begin Account Balance === | | | | ($902.00) | === Ending Account Balance === | | ($466.00) |
| | === Begin Escrow Balance === | | | | ($126.00) | === Ending Escrow Balance === | | ($126.00) |
| 0506 | PEREZ MORA, LAUREANO | | | | | | | |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $88.00 |
| | | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $415.00 |
| | | 3/8/11 3:59 PM | 3/8/2011 | Receipt | | Credit | Rent | ($88.00) |
| | === Begin Account Balance === | | | | $442.00 | === Ending Account Balance === | | $857.00 |
| | === Begin Escrow Balance === | | | | ($117.00) | === Ending Escrow Balance === | | ($117.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR  00983-1646
(787)762-1500

Accounting Month : March, 2011
PRELIMINARY

**Current Resident Accounts**

| Unit Number | Ledger Name Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 0507 | RIVERA MEDINA, ANA S | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $86.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $417.00 |
| | 3/4/11 2:09 PM | 3/4/2011 | Receipt | | Credit | Rent | ($86.00) |
| | === Begin Account Balance === | | | ($399.00) | === Ending Account Balance === | | $18.00 |
| | === Begin Escrow Balance === | | | ($119.00) | === Ending Escrow Balance === | | ($119.00) |
| 0505 | CABRAL, JOSEFA D | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $160.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $343.00 |
| | 3/4/11 1:51 PM | 3/4/2011 | Receipt | | Credit | Rent | ($160.00) |
| | === Begin Account Balance === | | | ($355.00) | === Ending Account Balance === | | ($12.00) |
| | === Begin Escrow Balance === | | | ($196.00) | === Ending Escrow Balance === | | ($196.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

## Current Resident Accounts

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0509 | RODRIGUEZ, EMERITA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $203.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/1/11 9:27 AM | 3/1/2011 | Receipt | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent | ($203.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Correct System Billing | Debit | Rent | $203.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $300.00 |
| | 3/9/11 1:21 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($300.00) |
| | 3/9/11 1:21 PM | 3/9/2011 | Correct System Billing | Debit | Rent Subsidy | $300.00 |

| | | | |
|---|---|---|---|
| === Begin Account Balance === | $1,781.00 | === Ending Account Balance === | $2,081.00 |
| === Begin Escrow Balance === | ($69.00) | === Ending Escrow Balance === | ($69.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

## Current Resident Accounts

| Unit Number | Ledger Name Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 0510 | POLINE HERNANDEZ, OSCAR | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $22.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $481.00 |
| | === Begin Account Balance === | | | ($466.00) | === Ending Account Balance === | | $37.00 |
| | === Begin Escrow Balance === | | | ($69.00) | === Ending Escrow Balance === | | ($69.00) |
| 0511 | MELENDEZ ROMAN, RAMONA | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $78.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $425.00 |
| | 3/4/11 12:15 PM | 3/4/2011 | Receipt | | Credit | Rent | ($78.00) |
| | === Begin Account Balance === | | | ($518.00) | === Ending Account Balance === | | ($93.00) |
| | === Begin Escrow Balance === | | | ($143.00) | === Ending Escrow Balance === | | ($143.00) |
| 0601 | MALDONADO, MARIA L | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $175.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $328.00 |
| | 3/3/11 1:18 PM | 3/3/2011 | Receipt | | Credit | Rent | ($175.00) |
| | === Begin Account Balance === | | | ($338.00) | === Ending Account Balance === | | ($10.00) |
| | === Begin Escrow Balance === | | | ($229.00) | === Ending Escrow Balance === | | ($229.00) |
| 0602 | BENITEZ, CARLOS | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $241.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $262.00 |
| | 3/3/11 1:40 PM | 3/3/2011 | Receipt | | Credit | Rent | ($241.00) |
| | === Begin Account Balance === | | | ($280.00) | === Ending Account Balance === | | ($18.00) |
| | === Begin Escrow Balance === | | | ($190.00) | === Ending Escrow Balance === | | ($190.00) |
| 0603 | FREYRE, ANA M | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | | ($535.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0605 | ESTREMERA, JULIO L | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | | ($535.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0606 | CRUZADO TIRADO, ELIAS | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $135.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $368.00 |
| | 3/4/11 9:06 AM | 3/4/2011 | Receipt | | Credit | Rent | ($135.00) |
| | === Begin Account Balance === | | | ($371.00) | === Ending Account Balance === | | ($3.00) |
| | === Begin Escrow Balance === | | | ($180.00) | === Ending Escrow Balance === | | ($180.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Ledger Name  Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 0608 | ARNALDI, SONIA I | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $29.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $474.00 |
| | 3/7/11 3:20 PM | 3/7/2011 | Receipt | | Credit | Rent | ($27.00) |
| | === Begin Account Balance === | | | ($510.00) | === Ending Account Balance === | | ($34.00) |
| | === Begin Escrow Balance === | | | ($129.00) | === Ending Escrow Balance === | | ($129.00) |
| 0609 | REYES, JUSTINA | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $83.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $420.00 |
| | 3/4/11 10:47 AM | 3/4/2011 | Receipt | | Credit | Rent | ($82.00) |
| | === Begin Account Balance === | | | ($503.00) | === Ending Account Balance === | | ($82.00) |
| | === Begin Escrow Balance === | | | ($194.00) | === Ending Escrow Balance === | | ($194.00) |
| 0701 | MELENDEZ, JAIME | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $118.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $385.00 |
| | 3/1/11 9:12 AM | 3/1/2011 | Receipt | | Credit | Rent | ($118.00) |
| | === Begin Account Balance === | | | ($421.00) | === Ending Account Balance === | | ($36.00) |
| | === Begin Escrow Balance === | | | ($222.00) | === Ending Escrow Balance === | | ($222.00) |
| 0702 | LOPEZ SANTIAGO, NIDIA | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $134.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $369.00 |
| | 3/4/11 9:54 AM | 3/4/2011 | Receipt | | Credit | Rent | ($134.00) |
| | === Begin Account Balance === | | | ($414.00) | === Ending Account Balance === | | ($45.00) |
| | === Begin Escrow Balance === | | | ($276.00) | === Ending Escrow Balance === | | ($276.00) |
| 0704 | FLORES, MARIA N | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $202.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $301.00 |
| | 3/3/11 4:05 PM | 3/3/2011 | Receipt | | Credit | Rent | ($202.00) |
| | === Begin Account Balance === | | | ($259.00) | === Ending Account Balance === | | $42.00 |
| | === Begin Escrow Balance === | | | ($76.00) | === Ending Escrow Balance === | | ($76.00) |
| 0705 | RUIZ, ANGELA | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $127.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $376.00 |
| | 3/7/11 8:33 AM | 3/7/2011 | Receipt | | Credit | Rent | ($127.00) |
| | === Begin Account Balance === | | | ($276.00) | === Ending Account Balance === | | $100.00 |
| | === Begin Escrow Balance === | | | ($52.00) | === Ending Escrow Balance === | | ($52.00) |
| 0706 | CRUZ SANTIAGO, YOLANDA I | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $114.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $389.00 |
| | 3/4/11 9:29 AM | 3/4/2011 | Receipt | | Credit | Rent | ($114.00) |
| | === Begin Account Balance === | | | ($404.00) | === Ending Account Balance === | | ($15.00) |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |

Jardines De Country Clu
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
PRELIMINARY

## Current Resident Accounts

| Unit Number | Ledger Name Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 0802 | TORRES, ADELAIDA | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | | ($522.00) | === Ending Account Balance === | | $13.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0803 | SUAREZ VELAZQUEZ, ALFREDO A | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $76.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $427.00 |
| | === Begin Account Balance === | | | ($341.00) | === Ending Account Balance === | | $162.00 |
| | === Begin Escrow Balance === | | | ($117.00) | === Ending Escrow Balance === | | ($117.00) |
| 0804 | ROSA, AMADO | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $229.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $274.00 |
| | 3/2/11 2:57 PM | 3/2/2011 | Receipt | | Credit | Rent | ($229.00) |
| | === Begin Account Balance === | | | ($288.00) | === Ending Account Balance === | | ($14.00) |
| | === Begin Escrow Balance === | | | ($200.00) | === Ending Escrow Balance === | | ($200.00) |
| 0807 | GERENA, JULIA | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $106.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $397.00 |
| | 3/4/11 11:15 AM | 3/4/2011 | Receipt | | Credit | Rent | ($106.00) |
| | === Begin Account Balance === | | | ($399.00) | === Ending Account Balance === | | ($2.00) |
| | === Begin Escrow Balance === | | | ($98.00) | === Ending Escrow Balance === | | ($98.00) |
| 0808 | NEGRON, ANIBAL | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $170.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $333.00 |
| | 3/4/11 9:18 AM | 3/4/2011 | Receipt | | Credit | Rent | ($140.00) |
| | === Begin Account Balance === | | | $286.00 | === Ending Account Balance === | | $649.00 |
| | === Begin Escrow Balance === | | | ($130.00) | === Ending Escrow Balance === | | ($130.00) |
| 0809 | PEREZ, MARIA E | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $304.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $199.00 |
| | 3/2/11 9:54 AM | 3/2/2011 | Receipt | | Credit | Rent | ($304.00) |
| | === Begin Account Balance === | | | ($206.00) | === Ending Account Balance === | | ($7.00) |
| | === Begin Escrow Balance === | | | ($83.00) | === Ending Escrow Balance === | | ($83.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0810 | ROSARIO, BENJAMIN | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $122.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/1/11 10:36 AM | 3/1/2011 | Receipt | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent | ($122.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Correct System Billing | Debit | Rent | $122.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $381.00 |
| | 3/9/11 1:23 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($381.00) |
| | 3/9/11 1:23 PM | 3/9/2011 | Correct System Billing | Debit | Rent Subsidy | $381.00 |

| | === Begin Account Balance === | | $1,350.00 | === Ending Account Balance === | | $1,731.00 |
|---|---|---|---|---|---|---|
| | === Begin Escrow Balance === | | ($146.00) | === Ending Escrow Balance === | | ($146.00) |

| 0909 | GARCIA, VICENTA H | | | | | |
|---|---|---|---|---|---|---|
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $156.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $347.00 |
| | 3/3/11 2:55 PM | 3/3/2011 | Receipt | Credit | Rent | ($156.00) |

| | === Begin Account Balance === | | ($378.00) | === Ending Account Balance === | | ($31.00) |
|---|---|---|---|---|---|---|
| | === Begin Escrow Balance === | | ($100.00) | === Ending Escrow Balance === | | ($100.00) |

| 0903 | MARRERO, JOSE A | | | | | |
|---|---|---|---|---|---|---|
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Utility Reimbursement (PBE) | $17.00 |

| | === Begin Account Balance === | | $2,046.00 | === Ending Account Balance === | | $2,566.00 |
|---|---|---|---|---|---|---|
| | === Begin Escrow Balance === | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

## Current Resident Accounts

| Unit Number | Name | Ledger Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|---|
| 0906 | ORTIZ, GLORIA E | | | | | | | |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $72.00 |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $431.00 |
| | | 3/3/11 11:26 AM | 3/3/2011 | Receipt | | Credit | Rent | ($72.00) |
| | === Begin Account Balance === | | | | ($455.00) | === Ending Account Balance === | | ($24.00) |
| | === Begin Escrow Balance === | | | | ($88.00) | === Ending Escrow Balance === | | ($88.00) |
| 0908 | PELLOT, LUIS | | | | | | | |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $192.00 |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $311.00 |
| | | 3/1/11 2:14 PM | 3/1/2011 | Receipt | | Credit | Rent | ($192.00) |
| | === Begin Account Balance === | | | | ($370.00) | === Ending Account Balance === | | ($59.00) |
| | === Begin Escrow Balance === | | | | ($55.00) | === Ending Escrow Balance === | | ($55.00) |
| 0910 | FALCON, LUIS M | | | | | | | |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $42.00 |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $461.00 |
| | | 3/4/11 10:02 AM | 3/4/2011 | Receipt | | Credit | Rent | ($42.00) |
| | === Begin Account Balance === | | | | ($512.00) | === Ending Account Balance === | | ($51.00) |
| | === Begin Escrow Balance === | | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |

es De Country Club
_ 8 #100 Apto. 108
. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
PRELIMINARY

**Current Resident Accounts**

| Unit Number | Name | Ledger Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 1001 | HORNEDO, PURA | | | | | | |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $8.00 |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $495.00 |
| | | 3/3/11 9:02 AM | 3/3/2011 | Receipt | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent | ($8.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Correct System Billing | Debit | Rent | $13.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $490.00 |
| | | 3/9/11 1:31 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($495.00) |
| | | 3/9/11 1:31 PM | 3/9/2011 | Correct System Billing | Debit | Rent Subsidy | $490.00 |

| === Begin Account Balance === | $2,058.00 | === Ending Account Balance === | $2,553.00 |
|---|---|---|---|
| === Begin Escrow Balance === | ($130.00) | === Ending Escrow Balance === | ($130.00) |

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR  00983-1646
(787)762-1500

Accounting Month : March, 2011
PRELIMINARY

## Current Resident Accounts

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 1002 | SARRAGA, HECTOR R | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $128.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $375.00 |
| | === Begin Account Balance === | | ($528.00) | === Ending Account Balance === | | ($25.00) |
| | === Begin Escrow Balance === | | ($82.00) | === Ending Escrow Balance === | | ($82.00) |
| 1003 | TORRES MORALES, CARMEN M | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $129.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $374.00 |
| | 3/3/11 1:23 PM | 3/3/2011 | Receipt | Credit | Rent | ($129.00) |
| | === Begin Account Balance === | | ($360.00) | === Ending Account Balance === | | $14.00 |
| | === Begin Escrow Balance === | | ($163.00) | === Ending Escrow Balance === | | ($163.00) |
| 1005 | VILLAFANE, NOEMI | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $28.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $475.00 |
| | 3/2/11 1:19 PM | 3/2/2011 | Receipt | Credit | Rent | ($28.00) |
| | === Begin Account Balance === | | ($1,948.00) | === Ending Account Balance === | | ($1,473.00) |
| | === Begin Escrow Balance === | | ($180.00) | === Ending Escrow Balance === | | ($180.00) |
| 1006 | MORALES, NEREIDA | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $119.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $384.00 |
| | 3/4/11 10:25 AM | 3/4/2011 | Receipt | Credit | Rent | ($119.00) |
| | === Begin Account Balance === | | ($264.00) | === Ending Account Balance === | | $120.00 |
| | === Begin Escrow Balance === | | ($56.00) | === Ending Escrow Balance === | | ($56.00) |
| 1008 | CRUZ, MANUEL | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $132.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $371.00 |
| | === Begin Account Balance === | | ($333.00) | === Ending Account Balance === | | $170.00 |
| | === Begin Escrow Balance === | | ($136.00) | === Ending Escrow Balance === | | ($136.00) |
| 1009 | RODRIGUEZ, LIVIA | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | ($535.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 1010 | BURGOS, CARMEN M | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $128.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $375.00 |
| | 3/1/11 11:43 AM | 3/1/2011 | Void Billing | Credit | Rent | ($128.00) |
| | 3/1/11 11:43 AM | 3/1/2011 | Correct System Billing | Debit | Rent | $104.00 |
| | 3/1/11 11:43 AM | 3/1/2011 | Void Billing | Credit | Rent Subsidy | ($375.00) |
| | 3/1/11 11:43 AM | 3/1/2011 | Correct System Billing | Debit | Rent Subsidy | $399.00 |
| | 3/4/11 11:10 AM | 3/4/2011 | Receipt | Credit | Rent | ($104.00) |
| | === Begin Account Balance === | | ($399.00) | === Ending Account Balance === | | $0.00 |
| | === Begin Escrow Balance === | | ($92.00) | === Ending Escrow Balance === | | ($92.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
PRELIMINARY

## Current Resident Accounts

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0501 | VICENTE, FELICIANA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $10.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $493.00 |
| | 3/4/11 1:35 PM | 3/4/2011 | Receipt | Credit | Rent | ($10.00) |
| | === Begin Account Balance === | | ($2,080.00) | === Ending Account Balance === | | ($1,587.00) |
| | === Begin Escrow Balance === | | ($120.00) | === Ending Escrow Balance === | | ($120.00) |
| 0707 | NIDZA, ARBOLEDA E | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $103.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $400.00 |
| | 3/7/11 3:59 PM | 3/7/2011 | Void Billing | Credit | Rent | ($103.00) |
| | 3/7/11 3:59 PM | 3/7/2011 | Adjust System Billing | Debit | Rent | $76.00 |
| | 3/7/11 3:59 PM | 3/7/2011 | Void Billing | Credit | Rent | ($103.00) |
| | 3/7/11 3:59 PM | 3/7/2011 | Correct System Billing | Debit | Rent | $76.00 |
| | 3/7/11 3:59 PM | 3/7/2011 | Void Billing | Credit | Rent Subsidy | ($400.00) |
| | 3/7/11 3:59 PM | 3/7/2011 | Adjust System Billing | Debit | Rent Subsidy | $427.00 |
| | 3/7/11 3:59 PM | 3/7/2011 | Void Billing | Credit | Rent Subsidy | ($400.00) |
| | 3/7/11 3:59 PM | 3/7/2011 | Correct System Billing | Debit | Rent Subsidy | $427.00 |
| | === Begin Account Balance === | | ($334.00) | === Ending Account Balance === | | $169.00 |
| | === Begin Escrow Balance === | | $0.00 | === Ending Escrow Balance === | | $0.00 |
| 0401 | Quinones, Alfredo Bermudez | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $3.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $500.00 |
| | 3/4/11 9:03 AM | 3/4/2011 | Receipt | Credit | Rent | ($3.00) |
| | === Begin Account Balance === | | ($2,506.00) | === Ending Account Balance === | | ($2,006.00) |
| | === Begin Escrow Balance === | | ($60.00) | === Ending Escrow Balance === | | ($60.00) |
| 0901 | Calderon, Ramon Oyola | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $164.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $339.00 |
| | 3/3/11 10:00 AM | 3/3/2011 | Receipt | Credit | Rent | ($164.00) |
| | === Begin Account Balance === | | ($38.00) | === Ending Account Balance === | | $301.00 |
| | === Begin Escrow Balance === | | ($221.00) | === Ending Escrow Balance === | | ($221.00) |
| 0902 | VELAZQUEZ, HAYDEE PEREA | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $276.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $227.00 |
| | 3/3/11 1:48 PM | 3/3/2011 | Receipt | Credit | Rent | ($277.00) |
| | === Begin Account Balance === | | $615.00 | === Ending Account Balance === | | $841.00 |
| | === Begin Escrow Balance === | | ($369.00) | === Ending Escrow Balance === | | ($369.00) |
| 0411 | MUSSENDEEN, ISABEL PANTOJA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $65.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $438.00 |
| | 3/4/11 2:11 PM | 3/4/2011 | Receipt | Credit | Rent | ($65.00) |
| | === Begin Account Balance === | | ($30.00) | === Ending Account Balance === | | $408.00 |
| | === Begin Escrow Balance === | | ($117.20) | === Ending Escrow Balance === | | ($117.20) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
PRELIMINARY

## Current Resident Accounts

| Unit Number | Ledger Name / Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0508 | ESCALERA, MARIA ESCALERA | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | $21.00 | === Ending Account Balance === | | $556.00 |
| | === Begin Escrow Balance === | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0604 | LORENZO, LYDIA HERNANDEZ | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $235.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $268.00 |
| | 3/4/11 9:21 AM | 3/4/2011 | Receipt | Credit | Rent | ($235.00) |
| | === Begin Account Balance === | | $111.00 | === Ending Account Balance === | | $379.00 |
| | === Begin Escrow Balance === | | ($269.00) | === Ending Escrow Balance === | | ($269.00) |
| 0911 | De Delgado, Maria Yolanda Gil | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $17.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $486.00 |
| | 3/2/11 4:05 PM | 3/2/2011 | Receipt | Credit | Rent | ($17.00) |
| | === Begin Account Balance === | | $0.00 | === Ending Account Balance === | | $486.00 |
| | === Begin Escrow Balance === | | ($78.00) | === Ending Escrow Balance === | | ($78.00) |
| 1011 | GOMEZ, SONIA CUENCAS | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $138.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $365.00 |
| | 3/1/11 9:57 AM | 3/1/2011 | Receipt | Credit | Rent | ($138.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Void Billing | Credit | Rent | ($138.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $138.00 |
| | 3/9/11 1:22 PM | 3/9/2011 | Void Billing | Credit | Rent | ($138.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Adjust System Billing | Debit | Rent | $138.00 |
| | 3/9/11 1:22 PM | 3/9/2011 | Void Billing | Credit | Rent | ($138.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Correct System Billing | Debit | Rent | $138.00 |
| | 3/9/11 1:22 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($365.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $365.00 |
| | 3/9/11 1:22 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($365.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Adjust System Billing | Debit | Rent Subsidy | $365.00 |
| | 3/9/11 1:22 PM | 3/9/2011 | Void Billing | Credit | Rent Subsidy | ($365.00) |
| | 3/9/11 1:22 PM | 3/9/2011 | Correct System Billing | Debit | Rent Subsidy | $365.00 |
| | === Begin Account Balance === | | $497.00 | === Ending Account Balance === | | $862.00 |
| | === Begin Escrow Balance === | | ($227.00) | === Ending Escrow Balance === | | ($227.00) |
| 0711 | RONDA, RAMONA RODRIGUEZ | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $167.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $336.00 |
| | 3/7/11 4:50 PM | 3/7/2011 | Void Billing | Credit | Rent | ($167.00) |
| | 3/7/11 4:50 PM | 3/7/2011 | Adjust System Billing | Debit | Rent | $164.00 |
| | 3/7/11 4:50 PM | 3/7/2011 | Void Billing | Credit | Rent | ($167.00) |
| | 3/7/11 4:50 PM | 3/7/2011 | Correct System Billing | Debit | Rent | $164.00 |
| | 3/7/11 4:50 PM | 3/7/2011 | Void Billing | Credit | Rent Subsidy | ($336.00) |
| | 3/7/11 4:50 PM | 3/7/2011 | Adjust System Billing | Debit | Rent Subsidy | $339.00 |
| | 3/7/11 4:50 PM | 3/7/2011 | Void Billing | Credit | Rent Subsidy | ($336.00) |
| | 3/7/11 4:50 PM | 3/7/2011 | Correct System Billing | Debit | Rent Subsidy | $339.00 |
| | 3/7/11 4:52 PM | 3/7/2011 | Receipt | Credit | Rent | ($164.00) |
| | === Begin Account Balance === | | $22.00 | === Ending Account Balance === | | $361.00 |
| | === Begin Escrow Balance === | | ($229.00) | === Ending Escrow Balance === | | ($229.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR 00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

## Current Resident Accounts

| Unit Number | Ledger Name Date | Effective Date | Description | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|
| 0709 | GOMEZ, LYDIA CUENCAS | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $155.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $348.00 |
| | 3/3/11 11:48 AM | 3/3/2011 | Void Billing | Credit | Rent | ($155.00) |
| | 3/3/11 11:48 AM | 3/3/2011 | Correct System Billing | Debit | Rent | $148.00 |
| | 3/3/11 11:48 AM | 3/3/2011 | Void Billing | Credit | Rent Subsidy | ($348.00) |
| | 3/3/11 11:48 AM | 3/3/2011 | Correct System Billing | Debit | Rent Subsidy | $355.00 |
| | 3/3/11 11:58 AM | 3/3/2011 | Receipt | Credit | Rent | ($148.00) |
| | === Begin Account Balance === | | $0.00 | === Ending Account Balance === | | $355.00 |
| | === Begin Escrow Balance === | | ($226.41) | === Ending Escrow Balance === | | ($226.41) |
| 0210 | PEDRO, VAZQUEZ OSORIO | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | ($61.00) | === Ending Account Balance === | | $474.00 |
| | === Begin Escrow Balance === | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0805 | CARMEN, CRUZ MARRERO | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $163.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $340.00 |
| | 3/3/11 9:14 AM | 3/3/2011 | Receipt | Credit | Rent | ($152.00) |
| | === Begin Account Balance === | | ($11.00) | === Ending Account Balance === | | $340.00 |
| | === Begin Escrow Balance === | | ($220.00) | === Ending Escrow Balance === | | ($220.00) |
| 0801 | FELIX, EDUARDO PEREZ | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $107.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $396.00 |
| | 3/4/11 10:20 AM | 3/4/2011 | Receipt | Credit | Rent | ($107.00) |
| | === Begin Account Balance === | | ($11.00) | === Ending Account Balance === | | $385.00 |
| | === Begin Escrow Balance === | | ($199.00) | === Ending Escrow Balance === | | ($199.00) |
| 0708 | GONZALEZ, JESUS ROBLES | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent | $125.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $378.00 |
| | 3/2/11 9:26 AM | 3/2/2011 | Receipt | Credit | Rent | ($125.00) |
| | === Begin Account Balance === | | $659.00 | === Ending Account Balance === | | $1,037.00 |
| | === Begin Escrow Balance === | | ($182.00) | === Ending Escrow Balance === | | ($182.00) |
| 0611 | ACOSTA, LUIS CABRAL | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $145.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $358.00 |
| | 3/1/11 9:33 AM | 3/1/2011 | Receipt | Credit | Rent | ($145.00) |
| | === Begin Account Balance === | | $652.00 | === Ending Account Balance === | | $1,010.00 |
| | === Begin Escrow Balance === | | ($202.00) | === Ending Escrow Balance === | | ($202.00) |
| 0303 | CRUZ, RAMONA OCASIO | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent | $154.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | Debit | Rent Subsidy | $349.00 |
| | === Begin Account Balance === | | $10.00 | === Ending Account Balance === | | $513.00 |
| | === Begin Escrow Balance === | | ($211.00) | === Ending Escrow Balance === | | ($211.00) |

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR  00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

**Current Resident Accounts**

| Unit Number | Ledger Name Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|
| 1004 | FALU, JORGE RAMOS | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $140.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $363.00 |
| | 3/2/11 8:44 AM | 3/2/2011 | Receipt | | Credit | Rent | ($140.00) |
| | === Begin Account Balance === | | | $0.00 | === Ending Account Balance === | | $363.00 |
| | === Begin Escrow Balance === | | | ($197.00) | === Ending Escrow Balance === | | ($197.00) |
| 0103 | DE JESUS, RAQUEL TORRES | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $138.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $365.00 |
| | 3/2/11 11:55 AM | 3/2/2011 | Receipt | | Credit | Rent | ($138.00) |
| | === Begin Account Balance === | | | ($730.00) | === Ending Account Balance === | | ($365.00) |
| | === Begin Escrow Balance === | | | ($195.00) | === Ending Escrow Balance === | | ($195.00) |
| 0610 | RUBIO, RENE HERNANDEZ | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $49.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $454.00 |
| | 3/8/11 9:37 AM | 3/8/2011 | Receipt | | Credit | Rent | ($49.00) |
| | === Begin Account Balance === | | | $15.00 | === Ending Account Balance === | | $469.00 |
| | === Begin Escrow Balance === | | | ($107.00) | === Ending Escrow Balance === | | ($107.00) |
| 0710 | CASTRO, MARCIAL ROHENA | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | | $1,018.00 | === Ending Account Balance === | | $1,553.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |
| 0703 | BENITEZ, ANTONIO RIVERA | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $33.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $470.00 |
| | 3/1/11 10:04 AM | 3/1/2011 | Receipt | | Credit | Rent | ($33.00) |
| | === Begin Account Balance === | | | $0.00 | === Ending Account Balance === | | $470.00 |
| | === Begin Escrow Balance === | | | ($90.00) | === Ending Escrow Balance === | | ($90.00) |
| 0405 | LUIS, ROSARIO VELAZQUEZ | | | | | | |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent | $183.00 |
| | 3/1/11 8:26 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $320.00 |
| | 3/4/11 2:09 PM | 3/4/2011 | Receipt | | Credit | Rent | ($171.00) |
| | === Begin Account Balance === | | | $607.00 | === Ending Account Balance === | | $939.00 |
| | === Begin Escrow Balance === | | | ($240.00) | === Ending Escrow Balance === | | ($240.00) |
| 0905 | Laura, Mora | | | | | | |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $503.00 |
| | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Utility Reimbursement (PBE) | $32.00 |
| | === Begin Account Balance === | | | $656.00 | === Ending Account Balance === | | $1,191.00 |
| | === Begin Escrow Balance === | | | ($50.00) | === Ending Escrow Balance === | | ($50.00) |

Copyright © 2001 - 2009 Domin-8 Enterprise Solutions, Inc. (i-CAM 2.7.2)

# Ledger Report

Jardines De Country Club
Calle 8 #100 Apto. 108
Urb. Jardines De Country Club
Carolina, PR  00983-1646
(787)762-1500

Accounting Month : March, 2011
**PRELIMINARY**

## Current Resident Accounts

| Unit Number | Name | Ledger Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|---|
| 1007 | SANTIAGO, JUAN COLON | | | | | | | |
| | | 3/8/11 11:37 AM | 3/8/2011 | System Billing | | Debit | Rent | $47.00 |
| | | 3/8/11 11:37 AM | 3/8/2011 | System Billing | | Debit | Rent Subsidy | $343.00 |
| | | 3/8/11 11:39 AM | 3/8/2011 | Receipt | | Credit | Rent | ($12.00) |
| | | 3/8/11 11:39 AM | 3/8/2011 | Receipt | | Credit | Rent | ($29.00) |
| | | 3/8/11 11:40 AM | 3/8/2011 | Escrow Receipt | | Credit | Security Deposit | ($117.00) |
| | === Begin Account Balance === | | | | $0.00 | === Ending Account Balance === | | $349.00 |
| | === Begin Escrow Balance === | | | | $0.00 | === Ending Escrow Balance === | | ($117.00) |
| 0904 | Maysonet, Carlos A. Gonzalez | | | | | | | |
| | | 3/8/11 3:29 PM | 3/8/2011 | System Billing | | Debit | Rent | $145.00 |
| | | 3/8/11 3:29 PM | 3/8/2011 | System Billing | | Debit | Rent Subsidy | $245.00 |
| | | 3/8/11 3:30 PM | 3/8/2011 | Receipt | | Credit | Rent | ($138.00) |
| | | 3/8/11 3:31 PM | 3/8/2011 | Escrow Receipt | | Credit | Security Deposit | ($244.00) |
| | | 3/8/11 3:31 PM | 3/8/2011 | Void Billing | | Credit | Rent | ($145.00) |
| | | 3/8/11 3:31 PM | 3/8/2011 | Correct System Billing | | Debit | Rent | $138.00 |
| | === Begin Account Balance === | | | | $0.00 | === Ending Account Balance === | | $245.00 |
| | === Begin Escrow Balance === | | | | $0.00 | === Ending Escrow Balance === | | ($244.00) |

## Former Resident Accounts

| Unit Number | Name | Ledger Date | Effective Date | Description | | Db/Cr | Account Charged | Amount |
|---|---|---|---|---|---|---|---|---|
| 0907 | CRUZ, ELOISA | | | | | | | |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $146.00 |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $357.00 |
| | | 3/8/11 9:12 AM | 3/8/2011 | Void Billing | | Credit | Rent | ($146.00) |
| | | 3/8/11 9:12 AM | 3/8/2011 | Correct System Billing | | Debit | Rent | $33.00 |
| | | 3/8/11 9:12 AM | 3/8/2011 | Void Billing | | Credit | Rent Subsidy | ($357.00) |
| | | 3/8/11 9:12 AM | 3/8/2011 | Correct System Billing | | Debit | Rent Subsidy | $81.00 |
| | === Begin Account Balance === | | | | ($427.00) | === Ending Account Balance === | | ($313.00) |
| | === Begin Escrow Balance === | | | | ($161.00) | === Ending Escrow Balance === | | ($161.00) |
| 0806 | Remigio, David Matias | | | | | | | |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent | $69.00 |
| | | 3/1/11 8:27 AM | 3/1/2011 | System Billing | | Debit | Rent Subsidy | $434.00 |
| | | 3/9/11 11:15 AM | 3/9/2011 | Void Billing | | Credit | Rent | ($69.00) |
| | | 3/9/11 11:15 AM | 3/9/2011 | Correct System Billing | | Debit | Rent | $18.00 |
| | | 3/9/11 11:15 AM | 3/9/2011 | Void Billing | | Credit | Rent Subsidy | ($434.00) |
| | | 3/9/11 11:15 AM | 3/9/2011 | Correct System Billing | | Debit | Rent Subsidy | $112.00 |
| | === Begin Account Balance === | | | | $88.00 | === Ending Account Balance === | | $218.00 |
| | === Begin Escrow Balance === | | | | ($133.00) | === Ending Escrow Balance === | | ($133.00) |


manzano real estate management

# EL CARIBE BUILDING
## PALMERAS #53
## SAN JUAN, PR 00901

### MARZO   2011

| NAME OF LESSEE | Contract Due | OFFC. # | SQ FT | MONTHLY RENT | PARKING SPACES | PARKING CHARGES | % Utilties | AEE 25,552.50 | AAA 1,037.27 | CRIM 14,536.77 | # STORAGE | STORAGE CHARGES | HOURS | AIR COND. | MISCELANEOS | LATE CHARGE | CREDITOS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | | | | | | | | | |
| MIGUEL LAUSELL | | 501 | 1,522 | | | 0.00 | 2.67% | 682.25 | 27.70 | 388.13 | | 0.00 | | 0.00 | | | | 4,935.59 |
| TRIBUNAL SUPREMO | 31-May-13 | 502 | 2,218 | 3,818.17 | 4 | 300.00 | 4.13% | 1,055.32 | 42.84 | 600.37 | | 0.00 | | 0.00 | | | | 5,816.70 |
| | | 601 | 1,839 | 3,637.00 | 2 | 300.00 | 3.22% | 822.79 | 33.40 | 468.08 | | 0.00 | | 0.00 | | | | 4,961.27 |
| | | 602 | 2,808 | | 4 | 300.00 | 4.00% | 1,022.10 | 41.49 | 581.47 | | 0.00 | | 0.00 | | | | |
| SDA GLOBAL, INC. | 30-Jun-10 | 701 | 1,362 | 2,600.00 | 8 | 600.00 | 2.25% | 574.93 | 23.34 | 327.08 | | 0.00 | | 0.00 | | | | |
| EDUCATIONAL DEVELOPMENT | 31-Mar-13 | 801 | 1,697 | 3,744.00 | 3 | 225.00 | 2.36% | 603.04 | 24.48 | 343.07 | | 0.00 | | 0.00 | | | | 4,939.59 |
| LOCKWOOD FINANCIAL ADVISOR | 30-Jun-10 | 401 | 4,257 | 5,406.00 | 11 | 825.00 | 7.10% | 1,814.23 | 73.65 | 1,032.11 | 2 | 200.00 | | 0.00 | | | | 9,350.98 |
| JOSE R. ORTIZ | | 1001 | 1,707 | 3,000.00 | 2 | 150.00 | 2.99% | 764.02 | 31.01 | 434.65 | | 0.00 | | 0.00 | | | | 4,379.68 |
| YAMIL VEGA | | 1002 | 2,000 | 1,006.92 | 1 | 75.00 | | | | | | 0.00 | | 0.00 | | | | 1,081.92 |
| FRANSGLOBAL CORPORATION | | 1002 | 2,000 | 1,006.92 | 1 | 75.00 | | | | | | 0.00 | | 0.00 | | | | 1,081.92 |
| FRANSGLOBAL CORP | 1-Jan-19 | 1101 | 4,200 | 5,950.00 | 8 | 600.00 | 7.00% | 1,788.68 | 72.61 | 1,017.57 | | 0.00 | | 0.00 | | | | 9,428.86 |
| EMPRESAS FONALLEDAS -DIV. LEGAL | 1-Jan-19 | 1202 | 2,773 | 3,928.42 | 7 | 525.00 | 3.25% | 830.46 | 33.71 | 472.45 | | 0.00 | | 0.00 | | | | 5,790.03 |
| BROWN & UBARRI | | 1203 | 1,552 | 3,576.00 | 4 | 300.00 | 2.72% | 695.03 | 28.21 | 395.40 | | 0.00 | | 0.00 | | | | 4,994.64 |
| NEVARES & SANCHEZ, ALVAREZ | | 1401 | 4,211 | 6,281.69 | 10 | 650.00 | 6.95% | 1,755.90 | 72.09 | 1,010.31 | 2 | 200.00 | | 0.00 | | | | 9,789.98 |
| MIRAMAR FIRST HOME | 28-Sep-07 | 1501 | 3,985 | 7,530.00 | 14 | 1,050.00 | 6.98% | 1,783.56 | 72.40 | 1,014.67 | 2 | 200.00 | | 0.00 | | | | 11,650.63 |
| | | 1601 | 4,200 | 7,450.00 | 20 | 1,500.00 | 7.00% | 1,788.68 | 72.61 | 1,017.57 | 4 | 400.00 | | 0.00 | | | | 12,228.86 |
| TOTAL PARKING SPACES | | | | | 109 | 7,925.00 | 56% | 10,266.99 | 393.07 | 5,840.87 | | | | | | | | |
| SUB-TOTAL OF RENTS | | | 94,062 | 58,935.12 | | | 67% | 17,168.72 | 673.24 | 9,767.26 | 8 | 800.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 85,495.07 |
| PLUS PARKING SPACES | | | | 7,925.00 | | | | | | | | | | | | | | 85,495.07 |
| GRAND TOTAL RENT & PARKING | | | | 66,860.12 | | | | | | | | | | | Fransglobal  Improvement | | | |
| CREDITOS | | | | 0.00 | | | | | | | | | | | | | | 3,397.53 |
| TOTAL | | | | 66,860.12 | | | | | | | | | | | | | | 88,892.60 |


miramar real estate management

## EL CARIBE BUILDING
### PALMERAS #53
### SAN JUAN, PR 00901

## DICIEMBRE 2009

| NAME OF LESSEE | OFFC. # | SQ FT | MONTHLY RENT | PARKING SPACES | PARKING CHARGES | Utilities % | AEE | AAA | CRIM | # STORAGE | STORAGE CHARGES | HOURS | AIR COND. | MICELANEOS | LATE CHARGE | CREDITOS | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| VACANT | GR-1 | 1,094 | 1,700.00 | 1 | 65.00 | 2.00% | 300.00 | | | | 0.00 | | 0.00 | | | | 0.00 |
| VACANT | GR-3 | 1,006 | | 1 | 75.00 | 2.00% | 522.44 | 20.26 | 290.74 | | 0.00 | | 0.00 | | | | 0.00 |
| VACANT | GR-4 | 1,005 | 2,513.00 | | | 2.00% | 522.44 | 20.26 | 290.74 | | 0.00 | | 0.00 | | | | 0.00 |
| VACANT | 401 | 4,211 | | 2 | 0.00 | 6.92% | 1,807.65 | 70.08 | 1,005.94 | | 0.00 | | 0.00 | | | | 0.00 |
| CCSJBE | 501 | 1,522 | 1,000.00 | 4 | 0.00 | 2.67% | 697.46 | 27.04 | 388.13 | | 0.00 | | 0.00 | | | | 2,112.63 |
| MIGUEL LAUSELL | 502 | 2,218 | 3,818.17 | 4 | 300.00 | 4.13% | 1,078.84 | 41.83 | 600.37 | | 0.00 | | 0.00 | | | | 5,839.21 |
| TRIBUNAL SUPREMO | 601 | 1,839 | 3,637.00 | 2 | 0.00 | 3.22% | 841.13 | 32.61 | 468.08 | | 0.00 | | 0.00 | | | | 4,978.83 |
| PUERTO RICO SOCCER LEAGE INC | 602 | 2,808 | | 4 | 300.00 | 4.00% | 1,044.88 | 40.51 | 581.47 | | 0.00 | | 0.00 | | | | 1,966.87 |
| VACANT | 701 | 4,211 | | | | 7.00% | | | | | 0.00 | | 0.00 | | | | 0.00 |
| SDA GLOBAL, INC. | 801 | 1,697 | 3,744.00 | 3 | 225.00 | 2.36% | 616.48 | 23.90 | 343.07 | | 0.00 | | 0.00 | | | | 4,952.45 |
| VACANT | 802 | 2,140 | | 3 | 225.00 | 4.00% | | | | | 0.00 | | 0.00 | | | | 0.00 |
| VACANT | 901 | 1,700 | | | | 7.00% | | | | | 0.00 | | 0.00 | | | | 0.00 |
| ARQUITECTO FERNANDO LUGO | 901 | 1,700 | 5,850.00 | 16 | 1,200.00 | 4.00% | 1,044.88 | 40.51 | 581.47 | | 0.00 | | 0.00 | | | | 8,716.87 |
| MIRAMAR FIRST HOME | 902 | 2,700 | 3,129.50 | 6 | 450.00 | 4.00% | 1,044.88 | 40.51 | 581.47 | | 0.00 | | 0.00 | | | | 4,525.48 |
| LOCKWOOD FINANCIAL ADVISOR | 1001 | 1,707 | 1,006.92 | 2 | 150.00 | 3.00% | 783.66 | 30.38 | 436.10 | | 0.00 | | 0.00 | | | | 1,156.92 |
| JOSE R. ORTIZ | 1002 | 2,000 | 1,006.92 | 2 | 150.00 | 4.00% | 1,044.88 | 40.51 | 581.47 | | 0.00 | | 0.00 | | | | 1,156.92 |
| YAMIL VEGA | 1002 | 2,000 | 1,006.92 | 2 | 150.00 | 2.99% | 781.05 | 30.28 | 434.65 | | 0.00 | | 0.00 | | | | 1,156.92 |
| FRANSGLOBAL CORPORATION | 1101 | 4,200 | 5,950.00 | 8 | 600.00 | 7.00% | 1,828.55 | 70.89 | 1,017.57 | | 0.00 | | 0.00 | | | | 9,467.02 |
| VACANT | 1201 | 2,000 | | | 0.00 | 1.06% | 276.89 | 10.74 | 154.09 | | 0.00 | | 0.00 | | | | 0.00 |
| FRANSGLOBAL CORP | 1202 | 2,773 | 3,928.42 | 7 | 525.00 | 3.25% | 848.97 | 32.92 | 472.45 | | 0.00 | | 0.00 | | | | 5,807.75 |
| EMPRESAS FONALLEDAS -DIV. LEGAL | 1203 | 1,552 | 3,576.00 | 4 | 300.00 | 2.72% | 710.52 | 27.55 | 395.40 | | 0.00 | | 0.00 | | | | 5,009.47 |
| BROWN & UBARRI | 1401 | 4,211 | 6,281.69 | 10 | 650.00 | 6.95% | 1,815.49 | 70.39 | 1,010.31 | | 0.00 | | 0.00 | | | | 9,827.87 |
| NEVARES & SANCHEZ, ALVAREZ | 1501 | 3,985 | 7,530.00 | 13 | 975.00 | 6.98% | 1,823.32 | 70.69 | 1,014.67 | 1 | 100.00 | | 0.00 | | | | 11,513.68 |
| MIRAMAR FIRST HOME | 1601 | 4,200 | 7,450.00 | 20 | 1,500.00 | 7.00% | 1,828.55 | 70.89 | 1,017.57 | 4 | 400.00 | | 0.00 | | | | 12,267.02 |
| MIRAMAR FIRST HOME | PH | 3,500 | | | 0.00 | 6.14% | 1,603.90 | 62.18 | 892.56 | | 0.00 | | 0.00 | | | | 0.00 |
| TOTAL PARKING SPACES | | | | 120 | 8,590.00 | | | | | | | | | | | | |
| SUB-TOTAL OF RENTS | | 60,279 | 62,121.62 | | | 69% | 13,037.55 | 482.33 | 7,255.30 | | 500.00 | 0 | 0.00 | | | | 89,298.97 |
| PLUS PARKING SPACES | | 120,558 | | | 8,590.00 | 94% | 22,715.79 | 857.56 | 12,641.18 | 5 | 500.00 | 0 | 0.00 | 0.00 | 0.00 | 0.00 | 89,298.97 |
| GRAND TOTAL RENT & PARKING | | | 70,711.62 | | | | | | | | | | | Fransglobal Improvement | | | 3,397.53 |
| ADDITIONAL CHARGES | | | 21,275.18 | | | | | | | | | | | Late Charge | | | |
| CREDITOS | | | 0.00 | | | | | | | | | | | | | 0.00 | 0.00 |
| TOTAL | | | 91,986.80 | | | | | | | | | | | | | | 92,696.50 |

ADDITIONAL SERVICES

**B6H (Official Form 6H) (12/07)**

In re: **MIRAMAR REAL ESTATE MANAGEMENT, INC.**
_____
                          **Debtor**

Case No. **11-01786(BKT)**
                          **(if known)**

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **CARLOS LOPEZ DE AZUA** | **BANCO POPULAR**<br>**PO BOX 362709**<br>**SAN JUAN PR 00936** |

**B6 Declaration (Official Form 6 - Declaration) (12/07)**

In re __MIRAMAR REAL ESTATE MANAGEMENT, INC.__                         Case No. __11-01786(BKT)__

                             Debtor                                              (If known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

(NOT APPLICABLE)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I **CARLOS LOPEZ DE AZUA**, the **PRESIDENT** of the **Corporation** named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **51**_____ sheets *(Total shown on summary page plus 1)*, and that they are true and correct to the best of my knowledge, information, and belief.

Date _21 MARCH, 2011_          Signature: _____

                                                  __CARLOS LOPEZ DE AZUA PRESIDENT__

                                        [Print or type name of individual signing on behalf of debtor.]

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

--------------------------------------------------------------------------------

*Penalty for making a false statement or concealing property: Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.*

## UNITED STATES BANKRUPTCY COURT
### District of Puerto Rico

In re: **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Debtor

Case No. **11-01786(BKT)**

(If known)

# STATEMENT OF FINANCIAL AFFAIRS

### 1. Income from employment or operation of business

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|
| **158,901.00** | **INCOME** | **2008** |
| **-1,941,221.00** | **INCOME** | **2009** |
| **-1,564,627.00** | **INCOME** | **2007** |

### 2. Income other than from employment or operation of business

None ☑ State the amount of income received by the debtor other than from employment, trade, profession, operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE | FISCAL YEAR PERIOD |
|---|---|---|

### 3. Payments to creditors

*Complete a. or b., as appropriate, and c.*

None ☑ a. *Individual or joint debtor(s) with primarily consumer debts:* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90**
☐ **days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is
affected by such transfer is less than $5,475. If the debtor is an individual, indicate with an asterisk (*) any payments that
were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a
plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13
must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the
spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

**SEE EXHIBIT 5**

None c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the
☑ benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by
either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is
not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

## 4. Suits and administrative proceedings, executions, garnishments and attachments

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **EDWIN A. CORDERO** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **DANIEL BECERRA VICENTE** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **MOCA CONCRETE POLES, INC.** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **TWIN INTERIOR, INC.** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **MRQ SERVICES & MAINTENANCE, INC.** vs. **DEBTOR** KAC 2001-0318 | **Collection of Money** | **Primera Instancia San Juan** | |
| **VANESSA CRUZ** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **ELLIOT VELEZ VELEZ, CONSEJOR DE TITULARES COND. PASEO DE MONTEFLORES** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **KARLAN GROUP CORP.** vs. **DEBTOR** K2AC 2007-1469 | **Incumplimiento de Contrato** | **Primera de Instancia San Juan** | |
| **ASOCIACION DE CONDOMINES PARK EAST** VS. **DEBTOR** | **COMPLAINT** | **SAN JUAN** | |
| **HF SECURITY GROUP CORP** vs. **DEBTOR** KCD 2007-0543 | **Collection of Money** | **Primera Instancia San Juan** | |
| **GUARDSMARK (PUERTO RICO), INC.** vs. **DEBTOR** 0802317-D/P **VANESSA** | | **US DISTRICT OF TENNESSEE** | **JUDGMENT ENTERED** |

**4**

| | | |
|---|---|---|
| **ASOCIACION DE TITULATES DEL COND. PARK WEST vs. DEBTOR** | **COMPLAINT** | **SAN JUAN** |
| **SOL SAIZ CHABRIEL vs. DEBTOR** | **COMPLAINT** | **SAN JUAN** |
| **EDWIN G, ARAGONEZ SANCHEZ VS. DEBTOR** | **COMPLAINT** | **SAN JUAN** |

None ☑ b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 5. Repossessions, foreclosures and returns

None ☑ List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

## 6. Assignments and receiverships

None ☑ a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ☑ b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND ADDRESS OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

## 7. Gifts

None ☑ List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

## 8. Losses

None ☑ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

## 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **LATIMER, BIAGGI, RACHID & GODREAU, PO BOX 9022512 SAN JUAN PR 00902-2512** | **March 2, 2011** | **20,000.00** |

## 10. Other transfers

None ☑ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None ☑ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR' INTEREST IN PROPERTY |
|---|---|---|

## 11. Closed financial accounts

None ☐ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Banco Popular de Puerto Rico** | **Real Estate MNG**<br>**1391** | **3/15/2011** |
| **Banco Popular de Puerto Rico** | **Operacional**<br>**1498** | **3/15/2011** |
| **Banco Popular de Puerto Rico** | **MRE El Caribe**<br>**9709** | **3/15/2011** |

## 12. Safe deposit boxes

None ☑ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

## 13. Setoffs

None ☑ List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

## 14. Property held for another person

None ☑ List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

## 15. Prior address of debtor

None ☑ If debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|

### 16. Spouses and Former Spouses

None ☑ If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor 's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

### 17. Environmental Information.

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

None ☑ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☑ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

## 18. Nature, location and name of business

None ☐

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within the **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within the **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the business, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within the **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **MIRAMAR REAL ESTATE MANAGEMENT INC.** | **3162** | **El Caribe Building 53 Palmeras St. Suite 1601 San Juan PR 00901** | **Real Estate Management** | **01/01/1990 03/02/2011** |

None ☑

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

NAME _____  ADDRESS _____

## 19. Books, records and financial statements

None ☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

NAME AND ADDRESS                                                  DATES SERVICES RENDERED

**Irma Lozada**                                                  **2008 to May 2010**
**El CaribeBuilding**
**53 Palmeras St. - Suite 1601**
**San Juan PR  00901**

**Luis Resto**                                                   **June 2010 till present**
**PO Box 1665**
**Canovanas PR  00729**

None ☐

b. List all firms or individuals who within **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

NAME                     ADDRESS                                 DATES SERVICES RENDERED

**FPV Galindez, CPA**                                            **April 23, 2010**
**PO Box 364152**
**San Juan PR  00936-4152**

None ❏   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Carlos Lopez de Azua** | **El Caribe Building**<br>**53 Palmeras St.**<br>**Suite 1601**<br>**San Juan Pr 00901** |

None ❏   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                DATE ISSUED

**Bancp Popular de Puerto Rico**

**Westernbank**

## 20. Inventories

None ☑   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other<br>basis) |
|---|---|---|

None ☑   b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN<br>OF INVENTORY RECORDS |
|---|---|

## 21. Current Partners, Officers, Directors and Shareholders

None ☑   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ❏   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Carlos Lopez de Azua**<br>**El Caribe Building**<br>**53 Palmeras St.**<br>**Suite 1601**<br>**San Juan PR** | **President** | **100%** |
| **Gloribel Vega**<br>**El Caribe Building**<br>**53 Palmeras St.**<br>**Suite 1601**<br>**San Juan PR** | **Secretary** | |
| **Maria Mulero**<br>**El Caribe Building**<br>**53 Palmeras St.**<br>**Suite 1601**<br>**San Juan PR** | **Assistance Secretary** | |

## 22. Former partners, officers, directors and shareholders

None ☑ a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|------|---------|--------------------|

None ☑ b. If the debtor is a corporation, list all officers or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|------------------|-------|---------------------|

## 23. Withdrawals from a partnership or distributions by a corporation

None ☑ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|------------------------------------------------------|--------------------------------|------------------------------------------------------|

## 24. Tax Consolidation Group.

None ☑ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|-----------------------------|--------------------------------------|

## 25. Pension Funds.

None ☑ If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|----------------------|--------------------------------------|

\* \* \* \* \* \*

*[If completed on behalf of a partnership or corporation]*

I, declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   *31 March, 2011*        Signature _____

**CARLOS LOPEZ DE AZUA, PRESIDENT**

Print Name and Title

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

_____ continuation sheets attached

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. § 152 and 3571.*

CARLOS LOPEZ DE AZUA
Case No. 11001786


ADOLFO L. VIVAS
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 406
URB JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

AEE
PO BOX 363508
SAN JUAN PR 00936-3508

ANMIB

**HALCO SALES
PO BOX 4820
CAROLINA PR   00984

**LA CUIDADELAS DE SANTURCE INC.
1511 PONCE DE LEON AVE.
STOP 22
SAN JUAN PR   00921

**DEPARTMENT OF TREAUSURY
PO BOX 50066
SAN JUAN PR 00902-6266

**EL CARIBE TENANTS DEPOSITS
EL CARIBE BUILDING
SUITE 1606
53 PALMERAS ST.
SAN JUAN PR 00902

**GABINETES RODRIGUEZ
HC-01 BOX 11725
CAROLINA PR   00985

**JJR INC. (HNOS. TORRUELLAS
PO BOX 9022486
SAN JUAN PR   00902-2486

**DESARROLLO SAN JUAN PARK I
EL CARIBE BUILDING
SUITE 1601
53 PALMERAS ST.
SAN JUAN PR 00902

24 HOURS ALARM SYSTEM
PO BOX 13
ST JUST PR 00978

AAA
PO BOX 70101
SAN JUAN PR 00936-8101

ABC ELECTRIC SECURITY SYSTEMS
260 DE DIEGO AVENUE
URB PUERTO NUEVO
SAN JUAN PR 00920

ADELAIDA TORRES
CALLE 8 #100 APT. 802
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

ADMINISTRACION DE TRIBUNALES
CALLE 8 #100 OFFICE 601
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

AAA COFFEE BREAK
PO BOX 9505
SAN JUAN PR 00908

AGUA FRESCA
PMB 508
HC-01 BOX 29030
CAGUAS PR 00725-8900

AIDA ROBLES
CALLE  8 #100  APT. 103
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

AIDA SANTOS GARCIA

AIRE Y SERVICIOS
9415 CAMINO LOS ROMEROS
PMB 176
SAN JUAN PR 00926-7001

ALFREDO BERMUDEZ QUINONES
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 401
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ALFREDO VELAZQUEZ SUARES
CALLE 8 #100 APT. 803
JARDINES DE COUNTRY CLUB
CAROLINA PR00983

ALLIED WASTE SERVICES
PO BOX 9001099
LOUISVILLE KY 40290-1099

AMERICA PARKING SYSTEM
603 DEL PARQUE STREET
SANTURCE PR 00909

ANA CABRET LOPEZ
CALLE 8 #100 APT. 207

JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ANA FREYRE
JARDINES DE COUNTRY CLUB
CALLE 8 3100 APT. 603
CAROLINA PR 00983

ANA RIVERA MEDINA
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 507
CAROLINA P R00983

ANDRES RIVERA ROSADO
CALLE 8 #100 APT. 902
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ANGEL RIVERA  CASTELLANO
CALLE 8 #100 APT. 711
JARDINES DE COUNTRY CLUB
CAROLINA PR    00983

ANGELA RUIZ
CALLE 8 #100 APT. 705
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

ANTONIA RAMOS
CALLE 8 #100 APTO. 1007
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ANTONIO DE JESUS
CALLE 8 #100 APT. 303
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ANTONIO RIVERA BENITEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 703
CAROLINA P R   00983

AR DISTRIBUTORS
PO BOX 1791
JAJOME ST
URB CROWN HILL
SAN JUAN PR 00926

ARCADIA RIVERA
CALLE 8 #100 APT. 708
JARDINES DE COUNTRY CLUB
CAROLINA PR00983

ARLENE PANTOJA MARZAN

AT & T

PO BOX 5091
CAROL STREAM IL 60197-5091

AUREA E VAZQUEZ RODRIGUEZ
JARDINES DE COUNT RY CLUB
CALLE #8 #100 APTO. 308
CAROLINA PR  00983-1646

AXESA SERVICIOS DE INFORMACION
PO BOX 70373
SAN JUAN PR 00936-8373

BANCO POPULAR
PO BOX 362711
SAN JUAN PR 00936

BANCO POPULAR
PO BOX 362709
SAN JUAN PR 00936

BANCO POPULAR
PO BOX 362710
SAN JUAN PR 00936

BANCO POPULAR DE PR
PO BOX 70100
SAN JUAN PR 00936-8100

BANCO POPULAR DE PR
PO BOX 362708
SAN JUAN PR  00936

BENJAMIN ROSARIO
CALLE 8 #100 APT. 810
CAROLINA PR 00983

BETZABE RIOS
CALLE 8 #100 APT. 805
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

BRAULIO RIOS PEREZ

BROWN & UBABBRII
CALLE 8 #100 OFFICE # 1401
JARDINES DE COUNTRY CLUB
CAROLINA PR  00983

BUFETE MARIO RODRIGUEZ
APARTADO 1014
BAYAMON PR 00960-1014

CANDIS A. McGOWAN
WIGGINS, CHILDS, QUIN & OANTAZIS
THE KRESS BUILDING
301 19TH ST. NORTH
BIRMINGHAM, ALABAMA 35203

CARIBBEAN OFFICE PRODS
PO BOX 11653
CAPARRA STATION
SAN JUAN PR 00922-1653

CARLA LOPEZ DE AZUA

CARLOS BENITEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 602
CAROLINA PR 00983

CARLOS LOPEZ DE AZUA
16TH FLOOR
EL CARIBE BLDG.
53 PALMERAS STREET
SAN JUAN, PUERTO RICO  00901

CARMEN  I CASTRO
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 208
CAROLINA PR 00983-1646

CARMEN BURGOS
CALLE 8 #100 APT.  1009
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

CARMEN CRUZ MARRERO
CALLE 8 #100  APT. 805
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

CARMEN FELICIANO
CALLE 8 #100 APT. 607
JARDINES DE COUNTRY CLUB
CAROLINA PR 00982

CARMEN FIGUEROA
CALLE 8 #100 APT. 401
JARDINES DE COUNTRY  CLUB
CAROLINA PR 00983

CARMEN M JIMENEZ
JARDINES DE COUNTRY
CLLE #8 #100 APTO. 302
CAROLINA PR 00983

CARMEN M TORRES
CALLE 8 #100
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

CARMEN RODRIGUEZ CRUZ
CALLE 8 #100 APT. 703
JARDINES DE COUNTRY CLUB

CAROLINA   PR 00983

CARMEN TORRES
CALLE 8 #100 APT. 1003
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

CCSJBE
CALLE 8 #100
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

CENTENNIAL DE PR
PO BOX 71514
SAN JUAN PR 00936-8614

CENTENNIAL DE PR
PO BOX 71333
SAN JUAN PR 00936-8433

CERTIFIED
PO BOX 1255
CAROLINA PR 00986-1255

CHR REAL ESTATE SERVICES
PO BOX 3918
CAROLINA PR 00984

COMERCIAL BERRIOS BLOQUERA
PO BOX 1822
CIDRA PR 00739

CONCEPCION RODRIGUEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 410
CAROLINA PR 00983

CRIM
PO BOX 70235
SAN JUAN PR

CRIM
PO BOX 70235
SAN JUANN PR

DANIEL PAGAN TORRES

DARON BARZEY CHRISTOFER

DIRECT TV
PO BOX 71556
SAN JUAN PR 00936-8514

DORAL BANK
PO BOX 71529
SAN JUAN PR 00936

DOROTHY LOPEZ DE VICTORIA

EDDIE ACEVEDO MALDONADO

EDUARDO PEREZ FELIX
CALLE 8 #100 APT. 711
JARDINES DE COUNTRY CLUB
CAROLINA P R00983

EDUCATIONAL DEVELOPMENT
CALLE 8 #100 OFFICE 401
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ELSIE ROSARIO ALEMANY

EDWIN ACOSTA APONTE

EL CARIBE TENANTS DEPOSIT
EDIF. EL CARIBE PISO 17
54 CALLE PALMERAS
SAN JUAN PR 00902

EL NUEVO DIA
PO BOX 71445
SAN JUAN PR 00936-8545

ELECTRIC SERVICE CORP.
PO BOX 191921
SAN JUAN PR  00919-1921

ELENA GARCIA
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 304
CAROLINA PR 9983-1646

ELIAS CRUZADO
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 606
CAROLINA P R00983

EMMA SEVILLA
CALLE 8 #100 APT. 709
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

EMERITA RODRIGUEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 509
CAROLINA P R00983

EMPRESAS FONALLEDAS
CALLE 8 #100 OFFICE #1203
JARDINE DE COUNTRY CLUB
CAROLINA PR 00983

ERNESTINA ALTAGRACIA MARIANO

```
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 404
URB JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ESMERALDA MONCTEZUMA
CALLE 8 #100 APT. 1004
JARDINES DE COUNTRY CLUBQ
CAROLINA PR 00983

ESTRELLA VILLAFANE
CALLE 8 #100 APT. 811
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

EXCISE TAX
SAN JUAN PR

EXCISE TAX
CAROLINA PR

FACCIO & PABON-ROCA LAW OFFICES
249 LAS MARIAS ST.
URB HYDE PARK
SAN JUAN PR 00927

FANNY P LANCLOS
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 202
CAROLINA PR 00983

FELICIA TANCO
CALLE 8 #100 APT. 904
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

FELICIANA VICENTE
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 501
CAROLINA  P R  00983

FERGUNSON ENTERPRISES
CARR.887
VICTORIA INDUSTRIAL PARK
SANTA PAULA WAREHOSUE
CAROLINA PR 00987

FRANCISCA ROMERO
CALLE 8 #100 APT. 611
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

FRANSGLOBAL
CALLE 8 #100 OFFICE $1202
JARDINES DE COUNTRY CLUB
CAROLINA PR  00983
```

```
GAMALIEL DE LEON
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 503
CAROLINA P R00983

GLORIA ORTIZ
CALLE 8 #100 APT. 906
JARDINES DE COUNTRY CLUB
CAROLINA P R00983

GLORIA RESTO
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 409
CAROLINA P R 00983

GOLD SHIELD PROTECTION AND INVESTIG
PO BOX 79084
CAROLINA PR 00984-9084

GONZALEZ CASTANER
WESTERN BANK WORLD PLAZA
268 MUNOZ RIVERA SUITE 1500
SAN JUAN PR 00918

GRAPHIC ARTS PRINTING INC
CALLE 31 SO# 856
URB LAS LOMAS
SAN JUAN PR 00921

GUARDSMARK LLC
MAIL CODE 2204
PO BOX 2121
MEMPHIS TN 38159-2204

GUILLERMO F CRUZ
PO BOX 19706
SAN JUAN PR 00910-1706

GUSTAVO MALDONADO
JARDINES DE COUNTRY CLUB
 CALLE 8 #100 APTO. #101
CAROLINA PR  00983-

HAROB GONZALEZ RODRIGUEZ

HAYDEE VELAZQUEZ
CALLE 8 #100 APT. 902`
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

HECTOR BENITEZ
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 206
CAROLINA PR 00983-1646

HECTOR SARRAGA
CALEL 8 #100 APT. 1002
```

JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

HF SECURITY
CALLE RUIZ BELVIS 66
SAN JUAN  PR 00917

ELOISA CRUZ
CALLE 8 #100 APT. 907
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

IRIS D,. SANTIAGO
CALLE 8 #100 APT.
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MOCTEZUMA I ESMERALDA
CALLE 3 #100 APTO. 1004
JARDINES DE COUNTRY CLUB
CAROLINA PR 00981

IRIS BERMUDEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 504
CAROLINA PR 00983

IRIS I. MOLINA TORRES
PO BOX 551
ST JUST PR 00978-0551

ISAAC GARCIA
CALLE 8 #100 APT. 304
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ISABEL MUSSENDEEN
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 411
CAROLINA PR 00983

ISAIAS GALARZA
CALLE 8 #100 APT. 610
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

JAIME MELENDEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 701
CAROLINA P R 00983

JCC TENANTS DEPOSITS
EDIF. EL CARIBE PISO 16
54 CALLE PALMERAS
SAN JUAN PR 00901

JENNIE MARTINEZ

JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 407
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

JESUS M SALDANA
JARDIBES DE COUNTRY CLUB
CALLE #8 #100 APTO. 301
CAROLINA PR 9983-1646

JESUS ROBLES GONZALEZ
CALEL 8 #100 APT. 708
JARDINES DE COUNTRY CLUB
 CAROLINA PR   00983

JONATHAN TULIER RODRIGUEZ

JORGE RAMOS FALU
CALEL 8 #100 APT. 1004
JARDINES DE COUNTRY CLUB
CAROLINA P R00983

JOSE GARCIA WALKER

JOSE LUCIANO DOMENECH

JOSE MARRERO
CALLE 8 #100 APT. 903
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

JOSE R. ORTIZ
EL CARIBE BUILDING
53 PALMERAS ST.
SUITE 1601
SAN JUAN PR

JOSEFA CABRAL
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 505
CAROLINA P R   00983

JUAN CARRION
CALLE 8 #100 APT. 501
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

JUAN P SANTIAGO & ASSOC.
PO BOX 364386
SAN JUAN PR 00936
VERIFICAR DIRECCION

JUANITA TOUS
CALLE 8 #100 APT 405
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

JULIA CRUZ ESQUILIN
CALLE 8 #100 APT. 211
JARDINES DE COUNTRY CLUB
CAROLINA PR00983

JULIA FONTANEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 403
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

JULIA GERENA
CALLE 8  #3100 APT. 807
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

JULIO C. CASTRO
CALLE 23 #407
PARCELAS  HILLS BROTHERS
SAN JUAN PR 00924

JULIO CESAR ROSADO
CALLE SORBONA 909
URB UNIVERSITY GARDENS
SAN JUAN  PR 00927

JULIO ESTREMERA
JARDINES DE CUNECA
CALLE 8#100 APT.  APT. 605
CAROLINA P R 00983

JUSTINA REYES
CALLE 8 #100 APT. 609
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

KARLAN GROUP
PO BOX 51410
LEVITTOWN STATION
TOA BAJA PR

LAURA CRUZ
CALLE 8 #100 APT. 505
JARDINES DE COUNTRY CLUB
CAROLINA PR 000983

LAURA MORA
CALLE 8 #100 APT. 905
JDNES DE COUNTRY CLUB
CAROLINA P R00983

LAUREANO PEREZ MORA
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 506
CAROLINA P R00983

LAW OFFICES ANDRES r. NEVARES

CALLE 8 #100
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

LIVIA RODRIGUEZ
CALLE 8 #100 APT. 1009
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

LOOCKWOOD FINANCIAL ADVISORS
CALLE 8 #100 OFFICE #1001
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

LUIS  M FALCON
CALLE 8 #100 APT.  910
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

LUIS A. TORRES
CALLE 8 #100  APT.  806
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

LUIS ACOSTA CABRAL
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT 611
CAROLINA P R00983

LUIS PELLOT
CALLE 8 #100 APT. 908
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

LUIS RIVERA HERNANDEZ
CALLE 8 #100 APT. 801
JARDINES DE  COUNTRY CLUB
CAROLINA PR 00983

LUIS ROSARIO VELAZQUEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100  APT. 405
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

LUZ LEBRON GARCIA

LUZ SANTANA COSME

LYDIA GOMEZ CUENCAS
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 709
CAROLINA PR 00983

LYDIA IBARRA
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 502

CAROLINA PR 00983

LYDIA LORENZO
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 604
CAROLINA PR 00983

LYDIA VARGAS
CALLE 8 #100 APT. 905
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MALAVE PEST CONTROL
COND DORAL PLAZA APT   7-1
AVE. LUIS VIGOREAUX
GUAYNABO PR 00966

MANUEL CRUZ
CALLE 8 #100   APT. 1008
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

MANUEL MENDEZ MENDEZ

MANUELA SERRANO
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 307
CAROLINA PR 00983-1646

MARBLE & STONE
279 JOSE DE DIEGO AVE.
URB PUERTO NUEVO
SAN JUAN PR 00920

MARCELINO MONTOYA
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 310
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MARCIAL ROHENA CASTRO
CALLE 8 #100 APT. 710
JARDINES DE COUNTRY CLUB
CAROLINA P R  00983

MARGARIITA FERNANDEZ
CALLE 8 #100 APTO.
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MARIA CARRASQUILLO CARRASQUILLO

MARIA ESCALERA
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 508
CAROLINA PR 00983

MARIA I. MALDONADO
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 601
CAROLINA PR 00983

MARIA M. MARRERO
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APTO. 201
CAROLINA PR 00983

MARIA MULERO RODRIGUEZ

MARIA N FLORES
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 704
CAROLINA P R 00983

MARIA PEREZ
CALLE 8 #100 APT.  809
JARDINES DE COUNTRY CLUB
CAROLINA P R00983

MARIA T VALENTIN
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 305
CAROLINA PR 00983-1646

MARIA T VAZQUEZ
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 203
CAROLINA PR 00983-1646

MARIA V BAEZ
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 211
CAROLINA PR 00983-1646

MARIA Y DE DELGADO
CALLE 8 #100 APT. 911
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

MAYTE MALDONADO
CALLE 8 #100
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MICHELLE COLLAZO DIAZ

MIGUEL CALZADA ARQUITECTOS
2004 MC LEARY
PISO 1
SAN JUAN PR 00911

MIGUEL LAUSELL
CALLE 8 #100  OFFICE #502
JARDINES DE COUNTRY CLUB

CAROLINA PR 00983

MIGUEL PENA

MINERVA DUPREY
JARDINES DE COUNTRY CLUB
CALLE8 #100 APTO.102
CAROLINA PR   00983-1646

MIRAMAR FIRST HOME
EL CARIBE BUILDING
53 PALMERAS ST.
SAN JUAN PR 00901

MIRIA OLIVERAS
CALLE 8 #100 APT. 309
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MONSERRATE CONSULTING GROUP
1121  AVE. AMERICO MIRANDA
SAN JUAN PR 0911

MULTIMEDIA
CALLE 6 #100 OFFICE 701
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

MUNICIPIO AUTONOMO DE CAROLINA
BOX 8
CAROLINA PR 00986

MUNICIPIO DE SAN JUAN
PO BOX 70179
SAN JUAN PR 00936-8179

NAIN BERRIOS COLON
HC-12 BOX 7030
HUMACAO PR 0791-9209

NCH CORPORATION
PO BOX 1166
CAROLINA PR   00986

NELIDA RIVERA CARRASQUILLO

NELSON CRUZ VALENTIN

NEREIDA MORALES
CALLE 8 #100 APT. 1006
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

NEVAREZ & SANCHEZ ALVAREZ
53 PALMERAS ST.
EL CARIBE BLDG. SUITE 1501
SAN JUAN PR 00901

NICOMEDES ROMAN
CALLE 8 #100 APT.   710
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

NIDIA LOPEZ SANTIAGO
CALLE 8 3100 APT. 702
JARDINES DE COUNTRY CLUB
CAROLINA P R 00983

NIDZA ORTIZ PEREZ

NOEMI VILLAFANE
CALLE 8 #100 APT. 1005
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

OLIVIA  MARTINEZ
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 402
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

OSCAR POLINE
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 510
 CAROLINA PR 00983

OTIS ELEVATOR
PO BOX 90215029
SAN JUAN PR 00902

PAONESA ALFOMBRAS
PO BOX 19837
SAN JUAN PR 00910-1837

PEDRO ALEMAN SERRANO

PEDRO VAZQUEZ OSOTIO
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 210
CAROLINA PR 00983-1646

POWER CONSULTING CONTRACTORS
CALLE LLORENS TORRES 4
APT 4
URB FLORAL PARK
SAN JAUN PR 00917

PRONTO EXTERMINATING
PO BOX 1016
ST JUST PR 00978

PRTC
PO BOX 70366
SAN JUAN PR 00936-8366

PURA HORNEDO
CALLE 8 #100 APT. 1001
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

RAMON MELENDEZ ROMAN
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 511
CAROLINA P R  00983

RAMON OYOLA CALDERON
CALLE 8 #100 APT. 901
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

RAMON URRITUA
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 205
CAROLINA PR 00983-1646

RAMONA AYALA
JARDINES DE  COUNTRY CLUB
CALLE 8 #100 APT. 408
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

RAMONA OCASIO CRUZ
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 303
CAROLINA PR 9983-1646

RAMONA RODRIGUEZ RONDA
CALLE 8   #100 APT. 710
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

RAQUEL TORRES DE JESUS
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 103
CAROLINA PR  00983-1646

REMIGIO DAVID MATIAS
CALLE 8 #100 APT. 806
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

RENE HERNANDEZ RUBIO
CALLE 8 #100 APT. 610
JARDINES DE COUNTRY CLUB
CAROLINA P R  00983

RITH ROSA SANTANA
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 306
CAROLINA PR 00983-1646

RIVERA Y VAZQUEZ  CORP
HC -01 BOX 8443
AGUAS BUENAS PR 00703

RODRIGUEZ GUZMAN
CALLE 8 #100 APT. 604
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ROSA AMADO
CALLE 8 # 100 APT. 804
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

ROYAL FINANCE & LEASING CORP
PO BOX 9718
SAN JUAN PR 00908-9718

SANTA POLANCO GARCIA

SANTIAGO REYES
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 204
CCAROLINA PR 00983-1646

SDA GLOBAL
CALLE 8 #100 - OFFICE #801
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

SEE EXHIBIT

SELECTO COFFEE BREAK
PO BOX 13097
SAN JUAN PR 00908-3097

SKYTEC INC
EDIF    E-1
ROYAL INDUSTRIAL PARK
BO PALMAS
CATANO PR 00962

SONIA ARNALDI
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 608
CAROLINA PR 0083

SONIA CALDERON PUJOLS

SONIA CRESPO
CALEL 8 #100 APT. 411
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

SONIA CUENCAS GOMEZ
CALLE 8 #100 APT. 1011
JARDINES DE COUNTRY CLUB

CAROLINA PR 00983

SUB-TOTAL OF RENTS
EL CARIBE BUILDING
53 PALMERAS ST.
SAN JUAN PR 00901

THE ORCHID SHOP
PO BOX 11554
SAN JUAN   PR 00910-2654

TONER PLUS OF PR
PO BOX 141
BAYAMON PR 009620-0141

TOTAL PARKING SPACES
EL CARIBE BUILDING
53 PALMERAS ST.
SAN JUAN PR 00901

TOYA PERSAD
JARDINES DE COUNTRY CLUB
CALLE #8 #100 APTO. 104
CAROLINA PR   00983-1646

UNITED SURETY & INDEMNITY CO
PO BOX 2111
SAN JUAN   PR 00922-2111

TREVINO'S CARPET CARE
ALAMEDA      A -11
URB SANTA JUANITA
BAYAMON PR 00956-4963

TRIBUNAL SUPREMO
EL CARIBE BUILDING
53 PALMERAS ST.
SUITE 1601
SAN JUAN PR 00902

VICENTA GARCIA
CALLE 8 #100 APT. 909
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

VICTOR PARIS MIRANDA
HC-03 BOX 6233
HUMACAO PR 00791

VICTOR RIVERA ALVAREZ

VIRGINIA ECHEVARRIA BONILLA
JARDINES DE COUNTRY CLUB
CALLE 8 #100 APT. 311
JARDINES DE COUNTRY CLUB
CAROLINA PR 00983

XEROX CORP
PO BOX 660502
DALLAS   TX 75266-0502

YAZMIN SOLLA TORRES

YOLANDA CRUZ SANTIAGO
CALLE 8 #100 APT. 706
JARDINES DE COUNTRY CLUB
CAROLINA P R00983

In re:   **MIRAMAR REAL ESTATE MANAGEMENT, INC.**

Case No. 11-01786(BKT)

**Debtor**

Chapter **11**

# VERIFICATION OF CREDITOR MATRIX

The above named debtor(s), or debtor's attorney if applicable, do hereby certify under penalty of perjury that the attached Master Mailing List of creditors, consisting of sheet(s) is complete, correct and consistent with the debtor's schedules pursuant to Local Bankruptcy Rules and I/we assume all responsibility for errors and omissions.

Dated: 21 MARCH, 2011

Signed: 

CARLOS LOPEZ DE AZUA